**Dunhill Franchisees' Trust Billing History**

| Dunhill Franchisees' Trust Fees | | Disbursements | Fees plus Disbursements | Payments made by Dunhill Franchisees' Trust | | Courtesy Discounts | Credit Adjustments |
|---|---|---|---|---|---|---|---|
| Jun-04 | 12,986.25 | - | 12,986.25 | Jun-04 | - | 1,500.00 | - |
| Aug-04 | 13,410.00 | 21.25 | 13,431.25 | Aug-04 | 11,486.16 | - | - |
| Sep-04 | 17,137.50 | 18.00 | 17,155.50 | Sep-04 | 13,431.25 | 5,000.00 | - |
| Oct-04 | 9,235.00 | 90.93 | 9,325.93 | Oct-04 | - | - | - |
| Nov-04 | 6,116.25 | 220.00 | 6,336.25 | Nov-04 | - | | |
| Dec-04 | 6,840.00 | 14.00 | 6,854.00 | Dec-04 | 12,155.50 | | |
| Jan-05 | 4,436.25 | 31.97 | 4,468.22 | Jan-05 | - | | |
| Feb-05 | 1,863.75 | 6.00 | 1,869.75 | Feb-05 | 9,325.93 | - | - |
| Mar-05 | 1,863.75 | 12.00 | 1,875.75 | Mar-05 | 17,658.47 | - | - |
| May-05 | 2,201.25 | - | 2,201.25 | May-05 | - | - | - |
| Jun-05 | 5,547.50 | - | 5,547.50 | Jun-05 | - | | 90.00 |
| Jul-05 | 11,400.00 | 51.82 | 11,451.82 | Jul-05 | 10,750.50 | - | 653.75 |
| Aug-05 | 2,885.00 | - | 2,885.00 | Aug-05 | - | | - |
| Sep-05 | 8,516.25 | 127.66 | 8,643.91 | Sep-05 | - | | - |
| Oct-05 | 24,807.50 | 100.37 | 24,907.87 | Oct-05 | 23,010.72 | | - |
| Nov-05 | 32,245.00 | 1,028.82 | 33,273.82 | Nov-05 | - | 5,000.00 | - |
| Dec-05 | 5,077.50 | 56.78 | 5,134.28 | Dec-05 | - | | |
| Jan-06 | 22,502.50 | 135.43 | 22,637.93 | Jan-06 | 30,000.00 | 2,502.50 | - |
| Feb-06 | 4,510.00 | 1,020.25 | 5,530.25 | Feb-06 | - | | |
| Mar-06 | 8,117.50 | 6.00 | 8,123.50 | Mar-06 | 17,500.00 | | |
| Apr-06 | 33,733.75 | | 33,733.75 | Apr-06 | | 2,730.00 | |
| May-06 | 22,705.00 | 181.00 | 22,886.00 | May-06 | 10,000.00 | | |
| Jun-06 | 38,602.50 | 382.75 | 38,985.25 | Jun-06 | 6,000.00 | | |
| Jul-06 | 7,700.00 | 3.30 | 7,703.30 | Jul-06 | | | |
| Aug-06 | 9,675.00 | 147.94 | 9,822.94 | Aug-06 | 4,500.00 | | |
| Sep-06 | 6,962.50 | 60.78 | 7,023.28 | Sep-06 | | | |
| Oct-06 | 15,077.50 | 20.00 | 15,097.50 | Oct-06 | 4,500.00 | | |
| Nov-06 | 29,012.50 | 46.45 | 29,058.95 | Nov-06 | 2,037.05 | | |
| Dec-06 | 48,520.00 | 458.00 | 48,978.00 | Dec-06 | | | |
| Jan-07 | 152,433.75 | 2,881.91 | 155,315.66 | Jan-07 | 22,007.91 | | |
| Feb-07 | 17,900.00 | 126.72 | 18,026.72 | Feb-07 | 8,257.91 | | |
| Mar-07 | 26,565.00 | 1,918.30 | 28,483.30 | Mar-07 | 14,500.00 | | |
| Apr-07 | 85,745.00 | 1,592.25 | 87,337.25 | Apr-07 | 7,000.00 | | |
| Total | 696,331.25 | 10,760.68 | | Total | 224,121.40 | 16,732.50 | 743.75 |

**Third Party Disbursements**

| | |
|---|---|
| United Legal Support - Court Reporter | |
| Nov-06 | 535.00 |
| Jan-07 | 10,875.10 |
| Mar-07 | 2,303.30 |
| Total | 13,713.40 |
| Legal Link - Court Reporter | |
| Mar-07 | 473.30 |
| Legal Expert - Ed Kushell | |
| | 26,219.50 |
| IKON - Document Production | |
| 11/30/2005 | 1976.5 |
| Platypus/Feldman - Document Production | |
| 1/31/2007 | 2,934.81 |
| Grand Total | 45,317.51 |

| | |
|---|---|
| Rosenlaw Total Fees and Disbursements | 707,091.93 |
| Total Payments, Discounts, Credits | 241,597.65 |
| Total amount owed to RosenLaw | 465,494.28 |

| | |
|---|---|
| Attorneys Fees | 696,331.25 |
| Internal Disbursements | 10,760.68 |
| Third Party Disbursements | 45,317.51 |
| Grand Total | 752,409.44 |

ROSEN, EINBINDER & DUNN, P.C.
ATTORNEYS AT LAW
641 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 888-7717

FACSIMILE (212) 980-1444
www.redlaw.com

RICHARD L. ROSEN
MICHAEL EINBINDER
TERRENCE M. DUNN*

STEPHEN J. CZARNIK°
JAN PAUL COHEN°°
KENNETH L. LEIBY, JR.■■
CORY J. COVERT
OF COUNSEL

JULIANNE COWAN LUSTHAUS■
GLEN ROSENBERG
LEONARD S. SALIS
ADRIANA GARDELLA

*MEMBER NY, NJ and MA BARS
**MEMBER NY and FL BARS
■MEMBER NY, NJ and NH BARS
■■MEMBER NY and NJ BARS
°MEMBER NY and IL BARS
°°MEMBER NY BAR and THE LAW
   SOCIETY OF ENGLAND and WALES

June 24, 2004

Dunhill Franchisees' Trust
c/o Robert L. Purvin, Jr.
American Association of Franchisees &
Dealers
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Re: Dunhill Franchisees
Invoice No. 50676

--------------------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 39.25 hours of attorneys
time all as per Work-In-Process report annexed.

| | |
|---|---|
| CURRENT FEES | $ 12,986.25 |
| COURTESY DISCOUNT | $ < 1,500.00> |
| DISBURSEMENTS | $      0.00 |
| TOTAL AMOUNT DUE | $ 11,486.25 |

Primary Timekeeper: 1 RICHARD L ROSEN

Client: 65793.001M  DUNHILL FRANCHISEE CLAIM
DUNHILL FRANCHIS        Contact:

Primary Timekeeper:   1 RLR    Category:   4 FRANCHISE
Secondary Timekeeper:   1 RLR    Rate Code: 1  Draft: 00000002  Final: 00000001
Originating Timekeeper:   1 RLR      Date Opened: 03/07/03

Prev Balance:    0.00

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fees | | | | | | | | | | | | | | |
| 02/05/03 | 1 RLR | 4 | R | | | | | 120 | 36 | 345.00 | 0.75 | 258.75 | | Discussion with Bob Purvin |
| 02/06/03 | 1 RLR | 4 | R | | | | | 120 | 37 | 345.00 | 0.50 | 172.50 | | Review info |
| 03/03/03 | 1 RLR | 4 | R | | | | | 120 | 39 | 345.00 | 1.00 | 345.00 | | Discuss possible case with Bob Purvin |
| 03/04/03 | 1 RLR | 4 | R | | | | | 120 | 40 | 345.00 | 1.00 | 345.00 | | Telephones re case |
| 01/30/04 | 1 RLR | 4 | R | | | | | 120 | 43 | 345.00 | 0.50 | 172.50 | | Memo; telephone call with Bob |
| 02/03/04 | 1 RLR | 4 | R | | | | | 120 | 48 | 345.00 | 2.50 | 862.50 | | Discuss with Bob; review documents; conference call |
| 02/06/04 | 1 RLR | 4 | R | | | | | 120 | 49 | 345.00 | 2.50 | 862.50 | | Conference call; telephone calls with Elias Zinn; SEC documents; review Trust |
| 02/07/04 | 1 RLR | 4 | R | | | | | 120 | 44 | 345.00 | 1.00 | 345.00 | | Review and draft Franchisee Trust |
| 02/09/04 | 1 RLR | 4 | R | | | | | 120 | 45 | 345.00 | 1.50 | 517.50 | | Discuss trust with Bob Purvin; redraft |
| 02/11/04 | 1 RLR | 4 | R | | | | | 120 | 46 | 345.00 | 1.00 | 345.00 | | Draft trust |
| 02/12/04 | 1 RLR | 4 | R | | | | | 120 | 47 | 345.00 | 0.75 | 258.75 | | Draft trust; telephone call with Bob |
| 03/17/04 | 1 RLR | 4 | R | | | | | 120 | 50 | 345.00 | 1.25 | 431.25 | | Email; telephone calls with Bob Purvin |
| 03/24/04 | 1 RLR | 4 | R | | | | | 120 | 51 | 345.00 | 3.50 | 1207.50 | | Conference call; review Trust, etc. |
| 03/25/04 | 1 RLR | 4 | R | | | | | 120 | 52 | 345.00 | 1.75 | 603.75 | | Review trust; discuss with Bob Purvin |
| 03/29/04 | 1 RLR | 4 | R | | | | | 120 | 53 | 345.00 | 1.50 | 517.50 | | Review emails; discuss with Bob Purvin |
| 03/31/04 | 1 RLR | 4 | | | | | | 33 | 54 | 345.00 | 2.00 | 690.00 | | Conference call |
| 04/07/04 | 1 RLR | 4 | | | | | | 99 | 57 | 345.00 | 0.75 | 258.75 | | Review trust |
| 04/14/04 | 1 RLR | 4 | | | | | | 99 | 55 | 345.00 | 0.25 | 86.25 | | Discuss with Bob Purvin |
| 04/19/04 | 1 RLR | 4 | | | | | | 99 | 56 | 345.00 | 0.50 | 172.50 | | Emails; telephone calls re status |
| 05/06/04 | 1 RLR | 4 | R | | | | | 120 | 35 | 345.00 | 0.50 | 172.50 | | Discuss with Bob et al |
| 06/07/04 | 1 RLR | 4 | R | | | | | 120 | 26 | 345.00 | 1.25 | 431.25 | | Review, redraft letter/proposal; telephone call with Bob |
| 06/08/04 | 1 RLR | 4 | R | | | | | 120 | 27 | 345.00 | 0.75 | 258.75 | | Discuss with Bob P.; emails |
| 06/14/04 | 1 RLR | 4 | | | | | | 99 | 29 | 345.00 | 0.75 | 258.75 | | Review emails |
| 06/15/04 | 1 RLR | 4 | | | | | | 99 | 30 | 345.00 | 0.50 | 172.50 | | Review emails; discuss status |
| 06/?/04 | 1 RLR | 4 | | | | | | 99 | 31 | 345.00 | 0.75 | 258.75 | | Discuss case with Bob; review file |
| 06/?/04 | 1 RLR | 4 | | | | | | 99 | 32 | 345.00 | 2.25 | 776.25 | | Review; meet with Bob Purvin |
| 06/?/04 | 1 RLR | 4 | | | | | | 99 | 28 | 345.00 | 1.75 | 603.75 | | Conference call with Trustees, Bob |

Billable Total:   1 RICHARD L ROSEN    33.00   11385.00

| 06/17/04 | 12 LS | 4 | | | | | | 99 | 33 | 260.00 | 0.50 | 130.00 | | Review letter with attachment |
| 06/23/04 | 12 LS | 4 | | | | | | 99 | 34 | 260.00 | 1.00 | 260.00 | | Telephone calls; emails; prepare for meeting |

Billable Total:   12 LEN SALIS    1.50   390.00

| 02/28/03 | 17 AG | 4 | | | | | | 56 | 38 | 255.00 | 0.75 | 191.25 | | Telephone calls with RLR and clients |
| 03/04/03 | 17 AG | 4 | R | | | | | 120 | 42 | 255.00 | 2.00 | 510.00 | | Conference with RLR; review FAs, UFOCs, notes |
| 03/05/03 | 17 AG | 4 | R | | | | | 120 | 41 | 255.00 | 2.00 | 510.00 | | Review FAs and UFOC; draft demand |

Billable Total:   17 ADRIANA GARDELLA    4.75   1211.25

Total Billable Fees    39.25   12986.25

******* R E C A P *******

Fees:   12986.25
Expenses:   0.00    Prev Bal:   0.00
Advances:   0.00    Pymt/Cr:   0.00
Total WIP:   12986.25    Bal Due:   0.00    Total:   12986.25

| A/R: | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ROSEN, EINBINDER & DUNN, P.C.
ATTORNEYS AT LAW
641 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 888-7717

FACSIMILE (212) 980-1444
www.redlaw.com

RICHARD L. ROSEN
MICHAEL EINBINDER
TERRENCE M. DUNN*
——————
KENNETH L. LEIBY, JR.○

JULIANNE COWAN LUSTHAUS■
GLEN ROSENBERG
LEONARD S. SALIS
ADRIANA GARDELLA

* MEMBER NY, NJ and MA BARS
■ MEMBER NY, NJ and NH BARS
○ MEMBER NY and NJ BARS

August 31, 2004

Dunhill Franchisees' Trust
c/o Robert L. Purvin, Jr.
American Association of Franchisees &
Dealers
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Re: Dunhill Franchisees
Invoice No. 50854

------------------------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 51.50 hours of attorneys time all as per Work-In-Process report annexed.

| | |
|---|---|
| PREVIOUS BALANCE | $ 11,486.25 |
| PAYMENTS 8/04 | $ <11,486.25> |
| CURRENT FEES | $ 13,410.00 |
| DISBURSEMENTS | $ 21.25 |
| TOTAL AMOUNT DUE | $ 13,431.25 |

Primary Timekeeper: 1 RICHARD L ROSEN

Client: 65793.001M   DUNHILL FRANCHISEE CLAIM               Contact:
DUNHILL FRANCHIS

Prim. / Timekeeper:   1 RLR    Category:   4 FRANCHISE
Secondary Timekeeper:   1 RLR    Rate Code: 1   Draft: 00000002   Final: 00000001
Originating Timekeeper:   1 RLR           Date Opened: 03/07/03

Prev Balance:    11486.25

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------|------|-------------|
| Fees | | | | | | | | | | | | | | |
| 06/25/04 | 1 RLR | 4 | R | | | | | 120 | 59 | 345.00 | 1.75 | 603.75 | | Review demand, emails; discuss with Bob |
| 06/28/04 | 1 RLR | 4 | R | | | | | 120 | 60 | 345.00 | 2.50 | 862.50 | | Prepare; conference call with franchisees |
| 06/29/04 | 1 RLR | 4 | R | | | | | 120 | 61 | 345.00 | 1.00 | 345.00 | | Telephone calls |
| 07/01/04 | 1 RLR | 4 | R | | | | | 120 | 62 | 345.00 | 1.50 | 517.50 | | Discuss with Neal Whitman; review |
| 07/02/04 | 1 RLR | 4 | R | | | | | 120 | 63 | 345.00 | 1.00 | 345.00 | | Discuss with Bob Purvin; review |
| 07/07/04 | 1 RLR | 4 | R | | | | | 120 | 64 | 0.00 | 2.75 | 0.00 | | Conference call with client; review |
| 07/08/04 | 1 RLR | 4 | R | | | | | 120 | 68 | 345.00 | 0.25 | 86.25 | | Discuss with Jeff Wolf |
| 07/09/04 | 1 RLR | 4 | R | | | | | 120 | 69 | 345.00 | 0.75 | 258.75 | | Review info |
| 07/13/04 | 1 RLR | 4 | R | | | | | 120 | 70 | 345.00 | 1.25 | 431.25 | | Review documents; discuss |
| 07/14/04 | 1 RLR | 4 | R | | | | | 120 | 71 | 345.00 | 0.75 | 258.75 | | Draft letter re status; review |
| 07/15/04 | 1 RLR | 4 | R | | | | | 120 | 72 | 345.00 | 0.25 | 86.25 | | Organize info |
| 07/21/04 | 1 RLR | 4 | R | | | | | 120 | 73 | 345.00 | 1.50 | 517.50 | | Review files |
| 07/23/04 | 1 RLR | 4 | R | | | | | 120 | 74 | 345.00 | 0.50 | 172.50 | | Letter from AAA |
| 07/26/04 | 1 RLR | 4 | R | | | | | 120 | 77 | 345.00 | 0.75 | 258.75 | | Telephone calls re status; review |
| 07/28/04 | 1 RLR | 4 | R | | | | | 120 | 78 | 345.00 | 1.50 | 517.50 | | Review case; discuss with Bob Purvin |
| 08/02/04 | 1 RLR | 4 | R | | | | | 120 | 80 | 345.00 | 0.75 | 258.75 | | Review documents; emails; answer |
| 08/03/04 | 1 RLR | 4 | R | | | | | 120 | 81 | 345.00 | 0.25 | 86.25 | | Telephone calls re Tony Desideiro |
| 08/04/04 | 1 RLR | 4 | R | | | | | 120 | 82 | 345.00 | 0.75 | 258.75 | | Review emails |
| 08/05/04 | 1 RLR | 4 | R | | | | | 120 | 83 | 345.00 | 1.25 | 431.25 | | Discuss with Bob P. and Jeff Wolf |
| 08/09/04 | 1 RLR | 4 | R | | | | | 120 | 85 | 345.00 | 1.50 | 517.50 | | Telephone calls with Tony Desideno, Jeff Wolf and AAA; memo |
| 08/10/04 | 1 RLR | 4 | R | | | | | 120 | 86 | 345.00 | 0.50 | 172.50 | | Memo to franchisees |
| 08/11/04 | 1 RLR | 4 | R | | | | | 120 | 87 | 345.00 | 2.75 | 948.75 | | Review documents; Mary Klein; emails to clients, etc. |
| 08/13/04 | 1 RLR | 4 | R | | | | | 120 | 91 | 345.00 | 1.25 | 431.25 | | Review client info |
| 08/17/04 | 1 RLR | 4 | R | | | | | 120 | 92 | 345.00 | 1.00 | 345.00 | | Review emails |
| 08/18/04 | 1 RLR | 4 | R | | | | | 120 | 93 | 345.00 | 2.50 | 862.50 | | Review files, etc. |
| 08/? | 1 RLR | 4 | R | | | | | 120 | 94 | 345.00 | 1.25 | 431.25 | | Review memos from clients |
| 08/2 | 1 RLR | 4 | R | | | | | 120 | 95 | 345.00 | 0.75 | 258.75 | | Review re response; telephone call with Bob P. |
| 08/30/04 | 1 RLR | 4 | R | | | | | 120 | 96 | 345.00 | 0.75 | 258.75 | | Review emails; info |
| 08/31/04 | 1 RLR | 4 | R | | | | | 120 | 97 | 345.00 | 0.75 | 258.75 | | Telephone call with Mark Zoris; emails |
| Billable Total: | | 1 RICHARD L ROSEN | | | | | | | | | 34.00 | 10781.25 | | |
| 07/07/04 | 12 LS | 4 | R | | | | | 120 | 65 | 0.00 | 1.50 | 0.00 | | Discussion with RLR; sat in on teleconference call; telephone call with AAA |
| 07/08/04 | 12 LS | 4 | R | | | | | 120 | 66 | 260.00 | 0.25 | 65.00 | | Telephone call with AAA; discussion with RLR |
| 07/14/04 | 12 LS | 4 | R | | | | | 120 | 67 | 260.00 | 0.50 | 130.00 | | Discussion with RLR |
| 07/23/04 | 12 LS | 4 | R | | | | | 120 | 75 | 260.00 | 0.75 | 195.00 | | Discussion with RLR; prepared letter to the AAA |
| 07/26/04 | 12 LS | 4 | R | | | | | 120 | 76 | 260.00 | 0.50 | 130.00 | | Reviewed and sent out letter to AAA |
| 07/29/04 | 12 LS | 4 | R | | | | | 120 | 79 | 260.00 | 0.50 | 130.00 | | Discussion with RLR; telephone call with AAA |
| 08/02/04 | 12 LS | 4 | R | | | | | 120 | 84 | 260.00 | 0.25 | 65.00 | | Discussion with RLR |
| 08/10/04 | 12 LS | 4 | R | | | | | 120 | 88 | 260.00 | 0.25 | 65.00 | | Discussion with RLR; prepared letter to AAA |
| 08/11/04 | 12 LS | 4 | R | | | | | 120 | 89 | 260.00 | 0.50 | 130.00 | | Discussion with RLR; revised letter to trust members |
| 08/16/04 | 12 LS | 4 | R | | | | | 120 | 90 | 260.00 | 0.25 | 65.00 | | Reviewed incoming correspondence |
| 08/18/04 | 12 LS | 4 | R | | | | | 120 | 98 | 260.00 | 2.00 | 520.00 | | Discussion with RLR; began reviewing and organizing files |
| 08/19/04 | 12 LS | 4 | R | | | | | 120 | 99 | 260.00 | 1.50 | 390.00 | | Continued reviewing and organizing files |
| Billable Total: | | 12 LEN SALIS | | | | | | | | | 8.75 | 1885.00 | | |
| 08/19/04 | 21 CF | 4 | R | | | | | 120 | 100 | 85.00 | 4.00 | 340.00 | | Create file; file review; organize |
| 08/20/04 | 21 CF | 4 | R | | | | | 120 | 101 | 85.00 | 4.75 | 403.75 | | File review; organize |
| Billable Total: | | 21 Candace Foster | | | | | | | | | 8.75 | 743.75 | | |
| Total Billable Fees | | | | | | | | | | | 51.50 | 13410.00 | | |
| Fee Credits | | | | | | | | | | | | | | |
| 07/07/04 | 1 RLR | 4 | | | | | | 4 | 58 | 0.00 | 0.00 | 0.00 | | To Write off Incorrect Balance |
| Expenses | | | | | | | | | | | | | | |
| 07/21 | 1 RLR | | R | | 8 | 14 | | 1 | | | | 19.25 | | Express Mail |
| 07/26/04 | 1 RLR | | R | | | 54 | | 3 | | | | 2.00 | | Fax charges |
| Total Expenses | | | | | | | | | | | | 21.25 | | |
| Payments | | | | | | | | | | | | | | |
| 08/16/04 | | | | | | 1 | | 1 | | | | -11486.25 | | PAYMENT RECEIVED - THANK YOU |
| Total Payments | | | | | | | | | | | | -11486.25 | | |

Case 1:07-cv-06940-VM　　　Document 16-14 DUNN, Filed 08/29/2007　　　Page 6 of 80

Primary Timekeeper: 1 RICHARD L ROSEN

Client: 65793.001M DUNHILL FRANCHISEE CLAIM  (Continued)

******** R E C A P ********

```
Fees:          13410.00
Expenses:         21.25     Prev Bal:    11486.25
Advances:          0.00     Pymt/Cr:    -11486.25
Total WIP:     13431.25     Bal Due:         0.00        Total:    13431.25

A/R:   0-30        31-60        61-90        91-120      121-180        181+
       0.00         0.00         0.00          0.00         0.00        0.00
```

ROSEN, EINBINDER & DUNN, P.C.
ATTORNEYS AT LAW
641 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 888-7717

FACSIMILE (212) 980-1444
www.redlaw.com

RICHARD L. ROSEN
MICHAEL EINBINDER
TERRENCE M. DUNN *

KENNETH L. LEIBY, JR.º

JULIANNE COWAN LUSTHAUS ▪
GLEN ROSENBERG
LEONARD S. SALIS
ADRIANA GARDELLA

* MEMBER NY, NJ and MA BARS
▪ MEMBER NY, NJ and NH BARS
º MEMBER NY and NJ BARS

September 30, 2004

Dunhill Franchisees' Trust
Don Kerl
American Association of Franchisees &
Dealers
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Re: Dunhill Franchisees
Invoice No. 50968

---------------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 67.00 hours of attorneys
time all as per Work-In-Process report annexed.

| | | |
|---|---|---|
| PREVIOUS BALANCE | $ | 13,431.25 |
| PAYMENTS 9/04 | $ | <13,431.25> |
| CURRENT FEES | $ | 17,137.50 |
| COURTESY DISCOUNT | $ | <5,000.00> |
| DISBURSEMENTS | $ | 18.00 |
| TOTAL AMOUNT DUE | $ | 12,155.50 |

ROSEN, EINWINDER, & DUNN, P.C.

Primary Timekeeper: 1 RICHARD L ROSEN

Client: 65793.001M  DUNHILL FRANCHISEE CLAIM                                    Contact:
DUNHI   FRANCHIS

Primary Timekeeper:    1 RLR   Category:   4 FRANCHISE
Secondary Timekeeper:  1 RLR   Rate Code: 1  Draft: 00000002   Final: 00000001
Originating Timekeeper: 1 RLR                 Date Opened: 03/07/03

Prev Balance:     13431.25

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------|--------------|-------------|
| Fees | | | | | | | | | | | | | | |
| 09/01/04 | 1 RLR | 4 | R | | | | | 120 | 102 | 345.00 | 0.25 | 86.25 | | Analysis |
| 09/02/04 | 1 RLR | 4 | R | | | | | 120 | 103 | 345.00 | 0.75 | 258.75 | | Arbitration response |
| 09/03/04 | 1 RLR | 4 | R | | | | | 120 | 104 | 345.00 | 0.50 | 172.50 | | Telephone calls; prepare demand |
| 09/07/04 | 1 RLR | 4 | R | | | | | 120 | 105 | 345.00 | 1.00 | 345.00 | | Prepare response; Joe |
| 09/08/04 | 1 RLR | 4 | R | | | | | 120 | 106 | 345.00 | 3.50 | 1207.50 | | Draft responses to demand |
| 09/09/04 | 1 RLR | 4 | R | | | | | 120 | 107 | 345.00 | 5.50 | 1897.50 | | Telephone calls; emails; clients; prepare arbitrator response |
| 09/10/04 | 1 RLR | 4 | R | | | | | 120 | 108 | 345.00 | 2.50 | 862.50 | | Telephone calls re arbitrator response; review document |
| 09/13/04 | 1 RLR | 4 | R | | | | | 120 | 109 | 345.00 | 1.75 | 603.75 | | Telephone calls; miscellaneous emails re response |
| 09/14/04 | 1 RLR | 4 | R | | | | | 120 | 110 | 345.00 | 1.75 | 603.75 | | Re reply; open issues; emails |
| 09/15/04 | 1 RLR | 4 | R | | | | | 120 | 111 | 345.00 | 1.75 | 603.75 | | Mike C.; review reply; Bob Purvin; general |
| 09/17/04 | 1 RLR | 4 | R | | | | | 120 | 118 | 345.00 | 1.75 | 603.75 | | Bob Sommela; memo to franchisees, Bob Purvin |
| 09/20/04 | 1 RLR | 4 | R | | | | | 120 | 119 | 345.00 | 0.75 | 258.75 | | Emails |
| 09/21/04 | 1 RLR | 4 | R | | | | | 120 | 120 | 345.00 | 2.00 | 690.00 | | Review emails and minutes; analyze issues for conference call |
| 09/22/04 | 1 RLR | 4 | R | | | | | 120 | 122 | 345.00 | 0.75 | 258.75 | | Emails; strategy re royalties, etc. |
| 09/24/04 | 1 RLR | 4 | R | | | | | 120 | 123 | 345.00 | 0.75 | 258.75 | | Discuss case with Bob and Don |
| 09/27/04 | 1 RLR | 4 | R | | | | | 120 | 124 | 345.00 | 3.25 | 1121.25 | | Babson, Tony Russo, Bob P.; review trust etc. |
| 09/28/04 | 1 RLR | 4 | R | | | | | 120 | 127 | 345.00 | 2.25 | 776.25 | | Conference call with trustees; strategy; prepare; review |
| 09/30/04 | 1 RLR | 4 | R | | | | | 120 | 128 | 345.00 | 1.75 | 603.75 | | Prepare; conference call with franchisees |

Billable Total:   1 RICHARD L ROSEN                              32.50   11212.50

| 09/07/04 | 12 LS | 4 | R | | | | | 120 | 112 | 225.00 | 0.50 | 112.50 | | Discussion with RLR; reviewed files in preparation of preparing response to Arbitration Demand |
| 09/08/04 | 12 LS | 4 | R | | | | | 120 | 113 | 225.00 | 2.00 | 450.00 | | Discussion with RLR; reviewed files; began preparing response to Arbitration Demand |
| 09/09/04 | 12 LS | 4 | R | | | | | 120 | 114 | 225.00 | 8.00 | 1800.00 | | Discussion with RLR and continued preparing Answering Statement |
| 09/10/04 | 12 LS | 4 | R | | | | | 120 | 115 | 225.00 | 6.50 | 1462.50 | | Discussion with RLR and with Bob Purvin; revisions to and finalized Answering Statement; prepared demand for arbitration; prepared letter to the AAA |
| 09/13/04 | 12 LS | 4 | R | | | | | 120 | 116 | 225.00 | 0.50 | 112.50 | | Discussion with RLR; telephone call with Don kerl; prepared email to Don |
| 09/14/04 | 12 LS | 4 | R | | | | | 120 | 117 | 225.00 | 1.00 | 225.00 | | Prepared email letter to trust participants |
| 09/20/04 | 12 LS | 4 | R | | | | | 120 | 121 | 225.00 | 0.25 | 56.25 | | Telephone call with Peter Kramer |
| 09/27/04 | 12 LS | 4 | R | | | | | 120 | 125 | 225.00 | 1.25 | 281.25 | | Discussion with RLR; reviewed Trust Indenture, Adoption Agreements (re Babson); prepared letter to Jeff Wolf |
| 09/28/04 | 12 LS | 4 | R | | | | | 120 | 126 | 0.00 | 1.50 | 0.00 | | Discussion with RLR; conference call with Trustees; sent letter to Wolf to the trustees, etc. |
| 09/30/04 | 12 LS | 4 | R | | | | | 120 | 129 | 225.00 | 2.25 | 506.25 | | Reviewed correspondence, response to demand, etc.; prepared letter to Jeff Wolf |

Billable Total:  12 LEN SALIS                                    23.75    5006.25

| 09/22/04 | 18 JN | 4 | R | | | | | 120 | 130 | 95.00 | 0.50 | 47.50 | | Format Excel documents |

Billable Total:  18 JULIE NIMNICHT                                0.50      47.50

| 09/08/04 | 21 CF | 4 | R | | | | | 120 | 131 | 85.00 | 0.25 | 21.25 | | Review file |
| 09/09/04 | 21 CF | 4 | R | | | | | 120 | 132 | 85.00 | 2.00 | 170.00 | | Review file; prepare exhibit lists |
| 09/17/04 | 21 CF | 4 | R | | | | | 120 | 133 | 85.00 | 3.25 | 276.25 | | Review file; organize; conference with LS |
| 09/20/04 | 21 CF | 4 | R | | | | | 120 | 134 | 85.00 | 2.50 | 212.50 | | Review file |
| 09/21/04 | 21 CF | 4 | R | | | | | 120 | 135 | 85.00 | 1.00 | 85.00 | | Prepare franchisee information chart |
| 09/24/04 | 21 CF | 4 | R | | | | | 120 | 136 | 85.00 | 1.25 | 106.25 | | Review file |

Billable Total:  21 Candace Foster                               10.25     871.25

Total   Billable Fees                                            67.00   17137.50

Fee Credits
07/07/04   1 RLR   4          4   58   0.00   0.00   0.00        To Write off Incorrect Balance

Expenses
09/10/04   1 RLR       R      54   4                   16.00    Fax charges
09/28/04   1 RLR       R      54   5                    2.00    Fax charges

Total Expenses                                         18.00

Payments
10/15/04                          2              13431.25       PAYMENT RECEIVED - THANK YOU

Primary Timekeeper: 1 RICHARD L ROSEN

Client  65793.001M DUNHILL FRANCHISEE CLAIM  (Continued)

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------|---------------|-------------|
| Total Payments | | | | | | | | | | | | -13431.25 | | |

******* R E C A P *******

| | | | |
|---|---|---|---|
| Fees: | 17137.50 | | |
| Expenses: | 18.00 | Prev Bal: | 13431.25 |
| Advances: | 0.00 | Pymt/Cr: | -13431.25 |
| Total WIP: | 17155.50 | Bal Due: | 0.00 |

Total:   17155.50

| A/R: | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|------|------|-------|-------|--------|---------|------|
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ROSEN, EINBINDER & DUNN, P.C.
ATTORNEYS AT LAW
641 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 888-7717

FACSIMILE (212) 980-1444
www.redlaw.com

RICHARD L. ROSEN
MICHAEL EINBINDER
TERRENCE M. DUNN*

KENNETH L. LEIBY, JR.°

JULIANNE COWAN LUSTHAUS■
GLEN ROSENBERG
LEONARD S. SALIS
ADRIANA GARDELLA

* MEMBER NY, NJ and MA BARS
■ MEMBER NY, NJ and NH BARS
° MEMBER NY and NJ BARS

October 31, 2004

Dunhill Franchisees' Trust
Don Kerl
American Association of Franchisees &
Dealers
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Re: Dunhill Franchisees
Invoice No. 51055

------------------------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 36.00 hours of attorneys
time all as per Work-In-Process report annexed.

| | |
|---|---|
| PREVIOUS BALANCE | $ 12,155.50 |
| CURRENT FEES | $  9,235.00 |
| DISBURSEMENTS | $     90.93 |
| TOTAL AMOUNT DUE | $ 21,481.43 |

ROSEN, EINBINDER, & DUNN, P.C.

Primary Timekeeper: 1 RICHARD L ROSEN

Client  5793.001M DUNHILL FRANCHISEE CLAIM                    Contact:
DUNHI   LANCHIS

Primary Timekeeper:    1 RLR   Category:   4 FRANCHISE
Secondary Timekeeper:  1 RLR   Rate Code: 1  Draft: 00000002  Final: 00000001
Originating Timekeeper: 1 RLR                Date Opened: 03/07/03

Prev Balance:    12155.50

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------|---------------|-------------|
| Fees | | | | | | | | | | | | | | |
| 10/01/04 | 1 RLR | 4 | R | | | | | 120 | 138 | 345.00 | 1.25 | 431.25 | | Emails; telephone calls (Lamb); letter to Wolf |
| 10/04/04 | 1 RLR | 4 | R | | | | | 120 | 139 | 345.00 | 1.25 | 431.25 | | Telephone calls with AAA re matters in abeyance; draft letter; telephone calls with Stu and Andreas |
| 10/05/04 | 1 RLR | 4 | R | | | | | 120 | 140 | 345.00 | 0.75 | 258.75 | | Letter to Wolf; discuss with Bob P. |
| 10/06/04 | 1 RLR | 4 | R | | | | | 120 | 141 | 345.00 | 0.75 | 258.75 | | Discuss with Bob, Don Kerl and Len |
| 10/07/04 | 1 RLR | 4 | R | | | | | 120 | 142 | 345.00 | 0.50 | 172.50 | | Discuss with Len; letter; Jeff Wolf |
| 10/08/04 | 1 RLR | 4 | R | | | | | 120 | 143 | 345.00 | 1.75 | 603.75 | | Discuss with Len; review letters to Wolf; franchisees |
| 10/11/04 | 1 RLR | 4 | R | | | | | 120 | 144 | 345.00 | 0.75 | 258.75 | | Discuss with Don Kerl; emails |
| 10/14/04 | 1 RLR | 4 | R | | | | | 120 | 145 | 345.00 | 1.25 | 431.25 | | Various correspondence; Don Kerl |
| 10/15/04 | 1 RLR | 4 | R | | | | | 120 | 146 | 345.00 | 0.50 | 172.50 | | Don Kerl; emails |
| 10/18/04 | 1 RLR | 4 | R | | | | | 120 | 147 | 345.00 | 1.75 | 603.75 | | Various emails; de identification; letters |
| 10/19/04 | 1 RLR | 4 | R | | | | | 120 | 148 | 345.00 | 1.25 | 431.25 | | De identification; Don Kerl; emails |
| 10/20/04 | 1 RLR | 4 | R | | | | | 120 | 149 | 345.00 | 0.75 | 258.75 | | Letter to Wolf, etc.; emails |
| 10/21/04 | 1 RLR | 4 | R | | | | | 120 | 150 | 345.00 | 0.75 | 258.75 | | Miscellaneous emails; de identification |
| 10/25/04 | 1 RLR | 4 | R | | | | | 120 | 151 | 345.00 | 0.50 | 172.50 | | Emails |
| 10/26/04 | 1 RLR | 4 | R | | | | | 120 | 152 | 345.00 | 0.75 | 258.75 | | Telephone call with Don Kerl |
| 10/27/04 | 1 RLR | 4 | R | | | | | 120 | 153 | 345.00 | 0.50 | 172.50 | | Emails; faxes; letter from Wolf |

Billable Total:    1 RICHARD L ROSEN                          15.00      5175.00

| 10/01/04 | 12 LS | 4 | R | | | | | 120 | 154 | 225.00 | 0.50 | 112.50 | | Discussion with RLR; revised letter to Wolf |
| 10/04/04 | 12 LS | 4 | R | | | | | 120 | 155 | 225.00 | 3.00 | 675.00 | | Reviewed AAA's letter; discussion with RLR; telephone call with Don Kerl's office; telephone call with Mellilo; prepared and sent out letter to AAA; telephone call with Tony Russo; telephone call with Robert Lamb (Wolf's associate) |
| 10/05/04 | 12 LS | 4 | R | | | | | 120 | 156 | 225.00 | 1.25 | 281.25 | | Telephone call with each of the trustees; forwarded my letter to the AAA to each of them; discussion with RLR; telephone call with Tony Russo; made revisions to prior draft of letter to Wolf |
| 10/06/04 | 12 LS | 4 | R | | | | | 120 | 157 | 225.00 | 1.00 | 225.00 | | Discussion with RLR; reviewed Purvin's correspondence, etc.; revised letter to Wolf |
| 10/07/04 | 12 LS | 4 | R | | | | | 120 | 158 | 225.00 | 3.50 | 787.50 | | Continued reviewing correspondence; telephone call with Jennifer at AAFD; discussion with RLR; telephone calls with Tony Russo; prepared letter to trust members; revised letter to Wolf |
| 10/11/04 | 12 LS | 4 | R | | | | | 120 | 159 | 225.00 | 0.50 | 112.50 | | Revised letter to the AAA |
| 10/12/04 | 12 LS | 4 | R | | | | | 120 | 160 | 225.00 | 0.25 | 56.25 | | Revised letter to trust members |
| 10/13/04 | 12 LS | 4 | R | | | | | 120 | 161 | 225.00 | 0.50 | 112.50 | | Discussion with RLR; telephone call with Tony Russo; finalized and sent out letter to trust members |
| 10/14/04 | 12 LS | 4 | R | | | | | 120 | 162 | 225.00 | 1.50 | 337.50 | | Prepared letter to Neil Whitman; prepared letter to Jeff Wolf; discussion with RLR; telephone call with Tony Russo; telephone call with AAA; revised letter to the AAA |
| 10/18/04 | 12 LS | 4 | R | | | | | 120 | 163 | 225.00 | 1.00 | 225.00 | | Telephone call with Tony Russo; discussion with RLR; revised letter to Wolf |
| 10/19/04 | 12 LS | 4 | R | | | | | 120 | 164 | 225.00 | 0.75 | 168.75 | | Telephone call with Tony Russo; discussion with RLR; revised and sent out letter to Wolf |
| 10/20/04 | 12 LS | 4 | R | | | | | 120 | 165 | 225.00 | 0.50 | 112.50 | | Prepared letter to AAA |
| 10/21/04 | 12 LS | 4 | R | | | | | 120 | 166 | 225.00 | 1.00 | 225.00 | | Prepared letter to Whitman on behalf of trustees |
| 10/22/04 | 12 LS | 4 | R | | | | | 120 | 167 | 225.00 | 0.50 | 112.50 | | Sent out letter to trustees, etc.; revised letter to AAA; telephone call with AAA |
| 10/25/04 | 12 LS | 4 | R | | | | | 120 | 168 | 225.00 | 0.50 | 112.50 | | Revised letter to Whitman |

Billable Total:   12 LEN SALIS                                16.25      3656.25

| 10/01/04 | 21 CF | 4 | R | | | | | 120 | 169 | 85.00 | 0.50 | 42.50 | | Review file |
| 10/14/04 | 21 CF | 4 | R | | | | | 120 | 170 | 85.00 | 2.00 | 170.00 | | Review file |
| 10/20/04 | 21 CF | 4 | R | | | | | 120 | 171 | 85.00 | 1.50 | 127.50 | | Review file |
| 10/28 | 21 CF | 4 | R | | | | | 120 | 172 | 85.00 | 0.75 | 63.75 | | Review file |

Billable Total:   21 Candace Foster                            4.75       403.75

Total Billable Fees                                           36.00      9235.00

| Fee Credits | | | | | | | | | | | | | | |
| 07/07/04 | 1 RLR | 4 | | | | | | 4 | 58 | 0.00 | 0.00 | 0.00 | | To Write off Incorrect Balance |

| Expenses | | | | | | | | | | | | | | |
| 09/10/04 | 1 RLR | | R | | 8 | 14 | | 7 | | | | 27.26 | | Express Mail |
| 10/04/04 | 1 RLR | | R | | | 54 | | 8 | | | | 6.00 | | Fax charges |

ROSEN, EINBINDER, & DUNN, P.C.

Primary Timekeeper: 1 RICHARD L ROSEN

Client   95793.001M DUNHILL FRANCHISEE CLAIM   (Continued)

| Date | Tmkr | Cat | Src | H T B R<br>P X C C | Tcode | Ref # | Rate | Hours | Amount | Write<br>Up/Down | Description |
|------|------|-----|-----|------|-------|-------|------|-------|--------|--------|-------------|
| 10/10/04 | 1 RLR | | R | 8 | 14 | 6 | | | 15.67 | | Express Mail |
| 10/13/04 | 1 RLR | | R | | 54 | 10 | | | 4.00 | | Fax charges |
| 10/14/04 | 1 RLR | | R | | 54 | 11 | | | 14.00 | | Fax charges |
| 10/18/04 | 1 RLR | | R | | 54 | 12 | | | 2.00 | | Fax charges |
| 10/19/04 | 1 RLR | | R | | 54 | 13 | | | 8.00 | | Fax charges |
| 10/22/04 | 1 RLR | | R | | 54 | 14 | | | 6.00 | | Fax charges |
| 10/25/04 | 1 RLR | | R | | 54 | 15 | | | 2.00 | | Fax charges |

Total Expenses          90.93

******** R E C A P ********

| | | | | |
|--|--|--|--|--|
| Fees: | 9235.00 | | | |
| Expenses: | 90.93 | Prev Bal: | 12155.50 | |
| Advances: | 0.00 | Pymt/Cr: | 0.00 | |
| Total WIP: | 9325.93 | Bal Due: | 12155.50 | Total:   21481.43 |

| A/R: | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|------|------|-------|-------|--------|---------|------|
| | 12155.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ROSEN, EINBINDER & DUNN, P.C.
ATTORNEYS AT LAW
641 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 888-7717

FACSIMILE (212) 980-1444
www.redlaw.com

RICHARD L. ROSEN
MICHAEL EINBINDER
TERRENCE M. DUNN*

STEPHEN J. CZARNIK°
JAN PAUL COHEN°°
KENNETH L. LEIBY, JR.■■
CORY J. COVERT
OF COUNSEL

JULIANNE COWAN LUSTHAUS■
GLEN ROSENBERG
LEONARD S. SALIS
ADRIANA GARDELLA

*MEMBER NY, NJ and MA BARS
**MEMBER NY and FL BARS
■MEMBER NY, NJ and NH BARS
■■MEMBER NY and NJ BARS
°MEMBER NY and IL BARS
°°MEMBER NY BAR and THE LAW
    SOCIETY OF ENGLAND and WALES

November 30, 2004

Dunhill Franchisees' Trust
Don Kerl
American Association of Franchisees &
Dealers
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Re: Dunhill Franchisees
Invoice No. 51160

-----------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 20.25 hours of attorneys
time all as per Work-In-Process report annexed.

| | | |
|---|---|---|
| PREVIOUS BALANCE | $ | 21,481.43 |
| PAYMENT 12/04 | $ | <12,155.50> |
| TOTAL | $ | 9,325.93 |
| CURRENT FEES | $ | 6,116.25 |
| DISBURSEMENTS | $ | 220.00 |
| TOTAL AMOUNT DUE | $ | 15,662.18 |

Primary Timekeeper: 1 RICHARD L ROSEN

Client: 65793.001M   DUNHILL FRANCHISEE CLAIM               Contact:
DUNHILL FRANCHIS

Primary Timekeeper:   1 RLR   Category:   4 FRANCHISE
Secondary Timekeeper:   1 RLR   Rate Code: 1   Draft: 00000002   Final: 00000001
Originating Timekeeper:   1 RLR                 Date Opened: 03/07/03

Prev Balance:     21481.43

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------|---------------|-------------|
| **Fees** | | | | | | | | | | | | | | |
| 11/05/04 | 1 RLR | 4 | R | | | | | 120 | 178 | 345.00 | 1.00 | 345.00 | | Review Don Kerl agreement; discuss with Don |
| 11/08/04 | 1 RLR | 4 | R | | | | | 120 | 173 | 345.00 | 0.75 | 258.75 | | Review Don Kerl settlement |
| 11/09/04 | 1 RLR | 4 | R | | | | | 120 | 174 | 345.00 | 0.25 | 86.25 | | Telephone calls re Don Kerl |
| 11/10/04 | 1 RLR | 4 | R | | | | | 120 | 175 | 345.00 | 0.75 | 258.75 | | Don Kerl |
| 11/11/04 | 1 RLR | 4 | R | | | | | 120 | 176 | 345.00 | 0.50 | 172.50 | | Don Kerl; email Jeff Wolfe |
| 11/12/04 | 1 RLR | 4 | R | | | | | 120 | 177 | 345.00 | 0.50 | 172.50 | | Don Kerl |
| 11/22/04 | 1 RLR | 4 | R | | | | | 120 | 185 | 345.00 | 2.25 | 776.25 | | Telephone calls re status of case; press release etc., Tony Russo and Bob Purvin; draft correspondence; telephone call re Don Kerl |
| 11/23/04 | 1 RLR | 4 | R | | | | | 120 | 186 | 345.00 | 1.50 | 517.50 | | Letter to Wolfe; telephone calls re de identification, etc. |
| 11/24/04 | 1 RLR | 4 | R | | | | | 120 | 187 | 345.00 | 1.00 | 345.00 | | Letter to Jeff Wolf; review issues |
| 11/29/04 | 1 RLR | 4 | R | | | | | 120 | 188 | 345.00 | 2.25 | 776.25 | | Discuss PR release with Mike Green and Tony Russo; review Watsco |
| 11/30/04 | 1 RLR | 4 | R | | | | | 120 | 191 | 345.00 | 1.00 | 345.00 | | Telephone call with Tony Russo |
| 11/30/04 | 1 RLR | 4 | R | | | | | 120 | 192 | 345.00 | 1.25 | 431.25 | | Telephone calls with Jeff Wolf and Don Kerl; letter to Jeff |

Billable Total:   1 RICHARD L ROSEN            13.00     4485.00

| Date | Tmkr | Cat | Src | | | | | Tcode | Ref # | Rate | Hours | Amount | | Description |
|------|------|-----|-----|--|--|--|--|-------|-------|------|-------|--------|--|-------------|
| 11/04/04 | 12 LS | 4 | R | | | | | 120 | 179 | 225.00 | 0.50 | 112.50 | | Reviewed termination agreement |
| 11/08/04 | 12 LS | 4 | R | | | | | 120 | 180 | 225.00 | 0.50 | 112.50 | | Reviewed termination agreement with RLR |
| 11/19/04 | 12 LS | 4 | R | | | | | 120 | 181 | 225.00 | 0.50 | 112.50 | | Telephone calls with Tony Russo; discussion with RLR |
| 11/22/04 | 12 LS | 4 | R | | | | | 120 | 182 | 225.00 | 1.50 | 337.50 | | Discussion with RLR; telephone call with Tony; prepare letter letter to Wolf |
| 11/22/04 | 12 LS | 4 | R | | | | | 120 | 183 | 225.00 | 2.00 | 450.00 | | Discussion with RLR; revise letter to Wolf; telephone calls with Tony Russo |
| 11/24/04 | 12 LS | 4 | R | | | | | 120 | 189 | 225.00 | 0.50 | 112.50 | | Prepared letter to Wolf re Zinn/Wilcoxson |
| 11/29/04 | 12 LS | 4 | R | | | | | 120 | 190 | 225.00 | 0.75 | 168.75 | | Discussions with RLR; printed out and reviewed Watsco's/ok filing; review same with RLR |
| 11/30/04 | 12 LS | 4 | R | | | | | 120 | 184 | 225.00 | 1.00 | 225.00 | | Prepared and sent out letter to AAA; sent letter to Wolf; discussion with RLR |

Billable Total:   12 LEN SALIS            7.25     1631.25

Total Billable Fees                20.25     6116.25

| Fee Credits | | | | | | | | | | Description |
|-------------|--|--|--|--|--|--|--|--|--|-------------|
| 07/07/04 | 1 RLR | 4 | | | 4 | 58 | 0.00 | 0.00 | 0.00 | To Write off Incorrect Balance |
| 11/03/04 | 1 RLR | 4 | | | 4 | 137 | 0.00 | 0.00 | 0.00 | To Write off Incorrect Balance |

| Expenses | | | | | | | | Description |
|----------|--|--|--|--|--|--|--|-------------|
| 11/09/04 | 1 RLR | | R | | 54 | 18 | 6.00 | Fax charges |
| 11/23/04 | 1 RLR | | R | | 54 | 16 | 2.00 | Fax charges |
| 11/30/04 | 1 RLR | | R | | 54 | 17 | 2.00 | Fax charges |
| 11/30/04 | | | | | 7 | 19 | 210.00 | Mary Klein, Paralegal |

Total Expenses            220.00

******* R E C A P *******

| | | | | |
|--|--|--|--|--|
| Fees: | 6116.25 | | | |
| Expenses: | 220.00 | Prev Bal: | 21481.43 | |
| Advances: | 0.00 | Pymt/Cr: | 0.00 | |
| Total WIP: | 6336.25 | Bal Due: | 21481.43 | Total:   27817.68 |

| A/R: | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|------|------|-------|-------|--------|---------|------|
| | 9325.93 | 12155.50 | 0.00 | 0.00 | 0.00 | 0.00 |

ROSEN, EINBINDER & DUNN, P.C.
ATTORNEYS AT LAW
641 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 888-7717

FACSIMILE (212) 980-1444
www.redlaw.com

RICHARD L. ROSEN
MICHAEL EINBINDER
TERRENCE M. DUNN*

STEPHEN J. CZARNIK°
JAN PAUL COHEN°°
KENNETH L. LEIBY, JR.■■
CORY J. COVERT
OF COUNSEL

JULIANNE COWAN LUSTHAUS■
GLEN ROSENBERG
LEONARD S. SALIS
ADRIANA GARDELLA

*MEMBER NY, NJ and MA BARS
**MEMBER NY and FL BARS
■MEMBER NY, NJ and NH BARS
■■MEMBER NY and NJ BARS
°MEMBER NY and IL BARS
°°MEMBER NY BAR and THE LAW
   SOCIETY OF ENGLAND and WALES

December 31, 2004

Dunhill Franchisees' Trust
Don Kerl
American Association of Franchisees &
Dealers
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Re: Dunhill Franchisees
Invoice No. 51253

-----------------------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 23.50 hours of attorneys
time all as per Work-In-Process report annexed.

| | |
|---|---|
| PREVIOUS BALANCE | $ 15,662.18 |
| CURRENT FEES | $  6,840.00 |
| DISBURSEMENTS | $     14.00 |
| TOTAL AMOUNT DUE | $ 22,516.18 |

Primary Timekeeper: 1 RICHARD L ROSEN

Client: 65793.001M  DUNHILL FRANCHISEE CLAIM                                    Contact:
DUNHILL FRANCHIS

Pri      Timekeeper:       1 RLR     Category:   4 FRANCHISE
Secondary Timekeeper:     1 RLR     Rate Code: 1  Draft: 00000002  Final: 00000001
Originating Timekeeper:   1 RLR                                Date Opened: 03/07/03
                                                                              Prev Balance:     15662.18

| Date | Tmkr | Cat | Src | H T B R P X C C | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-----|------|-------|-------|------|-------|--------|---------------|-------------|
| Fees |||||||||||||
| 12/01/04 | 1 RLR | 4 | R | 120 | | 193 | 345.00 | 1.25 | 431.25 | | Emails; draft press release |
| 12/02/04 | 1 RLR | 4 | R | 120 | | 194 | 345.00 | 1.00 | 345.00 | | Tony D. (general); press release |
| 12/06/04 | 1 RLR | 4 | R | 120 | | 197 | 345.00 | 1.50 | 517.50 | | Press release; draft |
| 12/07/04 | 1 RLR | 4 | R | 120 | | 198 | 345.00 | 1.50 | 517.50 | | Press release; claims |
| 12/08/04 | 1 RLR | 4 | R | 120 | | 199 | 345.00 | 1.50 | 517.50 | | Telephone calls and draft press release |
| 12/09/04 | 1 RLR | 4 | R | 120 | | 200 | 345.00 | 1.50 | 517.50 | | Review case summaries; press release; telephone calls |
| 12/13/04 | 1 RLR | 4 | R | 120 | | 201 | 345.00 | 1.25 | 431.25 | | Conference call; case studies |
| 12/14/04 | 1 RLR | 4 | R | 120 | | 202 | 345.00 | 0.75 | 258.75 | | Discuss with Tony Russo and Bob Purvin |
| 12/15/04 | 1 RLR | 4 | R | 120 | | 203 | 345.00 | 1.25 | 431.25 | | Tony Desiderio; Tony Russo re release |
| 12/16/04 | 1 RLR | 4 | R | 120 | | 208 | 345.00 | 0.50 | 172.50 | | Discuss press release, etc. |
| 12/17/04 | 1 RLR | 4 | R | 120 | | 209 | 345.00 | 0.75 | 258.75 | | Telephone calls re trust, press release and strategy |
| 12/21/04 | 1 RLR | 4 | R | 120 | | 210 | 345.00 | 1.50 | 517.50 | | Conference call with trustees and Bob Purvin |
| 12/22/04 | 1 RLR | 4 | R | 120 | | 217 | 345.00 | 1.75 | 603.75 | | Emails re ongoing strategy |
| 12/28/04 | 1 RLR | 4 | R | 120 | | 213 | 345.00 | 1.75 | 603.75 | | AAA conference call; prepare; review |

Billable Total:    1 RICHARD L ROSEN                              17.75    6123.75

| Date | Tmkr | Cat | Src | Tcode | Ref # | Rate | Hours | Amount | Description |
|------|------|-----|-----|-------|-------|------|-------|--------|-------------|
| 12/02/04 | 12 LS | 4 | R | 120 | 195 | 225.00 | 0.25 | 56.25 | Telephone call with AAA; prepared letter to AAA, etc. |
| 12/03/04 | 12 LS | 4 | R | 120 | 196 | 225.00 | 0.25 | 56.25 | Telephone call with Elias Zinn; sent out letter to Wolf, etc. |
| 12/07/04 | 12 LS | 4 | R | 120 | 204 | 225.00 | 0.25 | 56.25 | Discussion with RLR in connection with press release |
| 12/08/04 | 12 LS | 4 | R | 120 | 205 | 225.00 | 0.25 | 56.25 | Reviewed draft of press release |
| 12/15/04 | 12 LS | 4 | R | 120 | 206 | 225.00 | 0.75 | 168.75 | Discussion with RLR; review Anthony Desiderio's file, etc.; present for RLR's telephone call with Anthony Desiderio |
| 12/16/04 | 12 LS | 4 | R | 120 | 207 | 225.00 | 0.25 | 56.25 | Discussion with RLR; telephone call with Tony Russo |
| 12/21/04 | 12 LS | 4 | R | 120 | 211 | 225.00 | 0.50 | 112.50 | Review Trust Indenture and Adoption agreement; discussion with RLR |
| 12/28/04 | 12 LS | 4 | R | 120 | 212 | 0.00 | 1.50 | 0.00 | Discuss with RLR in preparation for conference call; conference call with AAA, etc. |

Billable Total:  12 LEN SALIS                                     4.00     562.50

| Date | Tmkr | Cat | Src | Tcode | Ref # | Rate | Hours | Amount | Description |
|------|------|-----|-----|-------|-------|------|-------|--------|-------------|
| 12/07/04 | 18 JN | 4 | R | 120 | 214 | 95.00 | 0.50 | 47.50 | Review UFOCs and create comparative chart |

Billable Total:  18 JULIE NIMNICHT                                0.50      47.50

| Date | Tmkr | Cat | Src | Tcode | Ref # | Rate | Hours | Amount | Description |
|------|------|-----|-----|-------|-------|------|-------|--------|-------------|
| 12/02/04 | 21 CF | 4 | R | 120 | 215 | 85.00 | 1.00 | 85.00 | Create/update files |
| 12/03/04 | 21 CF | 4 | R | 120 | 216 | 85.00 | 0.25 | 21.25 | Filing |

Billable Total:  21 Candace Foster                               1.25     106.25


Total Billable Fees                                             23.50    6840.00

Fee Credits
| Date | Tmkr | Cat | | Tcode | Ref # | Rate | Hours | Amount | Description |
|------|------|-----|-|-------|-------|------|-------|--------|-------------|
| 07/07/04 | 1 RLR | 4 | | 4 | 58 | 0.00 | 0.00 | 0.00 | To Write off Incorrect Balance |
| 11/03/04 | 1 RLR | 4 | | 4 | 137 | 0.00 | 0.00 | 0.00 | To Write off Incorrect Balance |

Expenses
| Date | Tmkr | | Src | Tcode | Ref # | | | Amount | Description |
|------|------|-|-----|-------|-------|-|-|--------|-------------|
| 12/01/04 | 1 RLR | | R | 54 | 20 | | | 6.00 | Fax charges |
| 12/02/04 | 1 RLR | | R | 54 | 21 | | | 4.00 | Fax charges |
| 12/03/04 | 1 RLR | | R | 54 | 22 | | | 4.00 | Fax charges |

Total Expenses                                                            14.00

                    ******* R E C A P *******

Fees:          6840.00
Expenses:        14.00      Prev Bal:  15662.18
Adjusts:          0.00      Pymt/Cr:       0.00
Total WIP:     6854.00      Bal Due:   15662.18          Total:     22516.18

A/R:  0-30        31-60        61-90        91-120       121-180       181+
    6336.25      9325.93        0.00         0.00          0.00        0.00

ROSEN, EINBINDER & DUNN, P.C.
ATTORNEYS AT LAW
641 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 888-7717

FACSIMILE (212) 980-1444
www.redlaw.com

RICHARD L. ROSEN
MICHAEL EINBINDER
TERRENCE M. DUNN*

KENNETH L. LEIBY, JR.°

JULIANNE COWAN LUSTHAUS▪
LINDEN E. THOMAS
LEONARD S. SALIS
KENNETH A. GOSS▲
ADRIANA GARDELLA

* MEMBER NY, NJ and MA BARS
▪ MEMBER NY, NJ and NH BARS
° MEMBER NY and NJ BARS
▲ MEMBER NY and CT BARS

January 31, 2005

Fax (619) 209 - 3777
and Mail
Dunhill Franchisees' Trust
Attn: Roger Schneider
American Association of Franchisees &
Dealers
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Re: Dunhill Franchisees
Invoice No. 90122

-----------------------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 14.25 hours of attorneys
time all as per Work-In-Process report annexed.

| | |
|---|---|
| PREVIOUS BALANCE | $ 22,516.18 |
| CURRENT FEES | $  4,436.25 |
| DISBURSEMENTS | $     31.97 |
| TOTAL AMOUNT DUE | $ 26,984.40 |

Date: 02/10/05                          TABS III Detail Work-In-Process Report                          Page: 5
                                          ROSEN, EINBINDER, & DUNN, P.C.

Primary Timekeeper: 1 RICHARD L ROSEN

nt: 65793.001M  DUNHILL FRANCHISEE CLAIM                                    Contact:
ILL FRANCHIS

Primary Timekeeper:     1 RLR    Category:  4 FRANCHISE
Secondary Timekeeper:   1 RLR    Rate Code: 1  Draft: 00000002  Final: 00000001
Originating Timekeeper: 1 RLR                  Date Opened: 03/07/03
                                                                    Prev Balance:     22516.18

|  |  |  |  | H T B R |  |  |  |  | | Write | |
| Date | Tmkr | Cat | Src | P X C C | Tcode | Ref # | Rate | Hours | Amount | Up/Down | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Fees** | | | | | | | | | | | |
| 01/03/05 | 1 RLR | 4 | R |  | 120 | 218 | 345.00 | 0.25 | 86.25 | | Telephone calls re Don Kerl |
| 01/04/05 | 1 RLR | 4 | R |  | 120 | 219 | 345.00 | 1.75 | 603.75 | | Letter from AAA; respond; telephone call with Tony Russo; letter |
| 01/05/05 | 1 RLR | 4 | R |  | 120 | 220 | 345.00 | 0.75 | 258.75 | | Review letter from Duke Haynie; telephone call with Tony Russo |
| 01/06/05 | 1 RLR | 4 | R |  | 120 | 221 | 345.00 | 1.25 | 431.25 | | Discuss with Tony Russo; arbitration list |
| 01/07/05 | 1 RLR | 4 | R |  | 120 | 222 | 345.00 | 1.00 | 345.00 | | Telephone calls re Don Kerl; press release; Jeff Wolfe |
| 01/11/05 | 1 RLR | 4 | R |  | 120 | 223 | 345.00 | 0.50 | 172.50 | | Don Kerl; review; telephone calls |
| 01/20/05 | 1 RLR | 4 | R |  | 120 | 228 | 345.00 | 1.75 | 603.75 | | Arbitrators - select and list |
| 01/21/05 | 1 RLR | 4 | R |  | 120 | 229 | 345.00 | 0.75 | 258.75 | | Re arbitrators |
| 01/24/05 | 1 RLR | 4 | R |  | 120 | 230 | 345.00 | 0.50 | 172.50 | | Re arbitrators |
| 01/25/05 | 1 RLR | 4 | R |  | 120 | 231 | 345.00 | 0.50 | 172.50 | | Arbitrators |
| 01/27/05 | 1 RLR | 4 | R |  | 120 | 232 | 345.00 | 0.75 | 258.75 | | Arbitrators |
| 01/31/05 | 1 RLR | 4 | R |  | 120 | 233 | 345.00 | 0.50 | 172.50 | | Arbitrators |

Billable Total:   1 RICHARD L ROSEN                              10.25     3536.25

| 01/05/05 | 12 LS | 4 | R |  | 120 | 224 | 225.00 | 1.00 | 225.00 | | Discussion with RLR; prepare letter to AAA |
| 01/06/05 | 12 LS | 4 | R |  | 120 | 225 | 225.00 | 0.25 | 56.25 | | Reviewed Duke Hayniel's letter |
| 01/20/05 | 12 LS | 4 | R |  | 120 | 226 | 225.00 | 0.50 | 112.50 | | Renewal list of arbitrators |
| 01/21/05 | 12 LS | 4 | R |  | 120 | 227 | 225.00 | 1.50 | 337.50 | | Discuss with RLR re arbitrator selection; prepare and sent transmittal AAA |
| 01/27/05 | 12 LS | 4 | R |  | 120 | 234 | 225.00 | 0.50 | 112.50 | | Discuss with RLR |
| 01/31/05 | 12 LS | 4 | R |  | 120 | 235 | 225.00 | 0.25 | 56.25 | | Prepare and sent out letter to AAA |

able Total:  12 LEN SALIS                                         4.00      900.00

Total Billable Fees                                              14.25     4436.25

| **Fee Credits** | | | | | | | | | | | |
| 07/07/04 | 1 RLR | 4 |  |  |  | 4 | 58 | 0.00 | 0.00 | 0.00 | To Write off Incorrect Balance |
| 11/03/04 | 1 RLR | 4 |  |  |  | 4 | 137 | 0.00 | 0.00 | 0.00 | To Write off Incorrect Balance |

| **Expenses** | | | | | | | | | | | |
| 01/06/05 | 1 RLR |  | R |  | 54 | 24 | | | 2.00 | | Fax charges |
| 01/07/05 | 1 RLR |  | R |  | 54 | 25 | | | 8.00 | | Fax charges |
| 01/10/05 | 1 RLR |  | R | 8 | 14 | 23 | | | 13.97 | | Express Mail |
| 01/21/05 | 1 RLR |  | R |  | 54 | 26 | | | 4.00 | | Fax charges |
| 01/31/05 | 1 RLR |  | R |  | 54 | 27 | | | 4.00 | | Fax charges |

Total Expenses                                                            31.97

                        ******** R E C A P ********

Fees:           4436.25
Expenses:         31.97      Prev Bal:  22516.18
Advances:          0.00      Pymt/Cr:       0.00
Total WIP:      4468.22      Bal Due:   22516.18        Total:    26984.40

A/R:  0-30        31-60        61-90        91-120      121-180       181+
    6854.00      6336.25      9325.93         0.00         0.00       0.00

ROSEN, EINBINDER & DUNN, P.C.
ATTORNEYS AT LAW
641 LEXINGTON AVENUE
NEW YORK, NEW YORK 10022
(212) 888-7717

FACSIMILE (212) 980-1444
www.redlaw.com

RICHARD L. ROSEN
MICHAEL EINBINDER
TERRENCE M. DUNN *

KENNETH L. LEIBY, JR. ○

JULIANNE COWAN LUSTHAUS ■
GLEN ROSENBERG
LEONARD S. SALIS
KENNETH A. GOSS ▲
ADRIANA GARDELLA

* MEMBER NY, NJ and MA BARS
■ MEMBER NY, NJ and NH BARS
○ MEMBER NY and NJ BARS
▲ MEMBER NY and CT BARS

February 28, 2005

Via Facsimile (619) 209-3777)
and Regular Mail
Dunhill Franchisees' Trust
Attn: Roger Schneider
American Association of Franchisees &
Dealers
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Re: Dunhill Franchisees
Invoice No. 90209

---------------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 5.75 hours of attorneys
time all as per Work-In-Process report annexed.

| | |
|---|---|
| PREVIOUS BALANCE | $ 26,984.40 |
| PAYMENT 2/15 | $ <9,325.93> |
| TOTAL | $ 17,658.47 |
| CURRENT FEES | $  1,863.75 |
| DISBURSEMENTS | $     6.00 |
| TOTAL AMOUNT DUE | $ 19,528.22 |

Primary Timekeeper: 1 RICHARD L ROSEN

Client: 65793.001M   DUNHILL FRANCHISEE CLAIM             Contact:
DUNHILL FRANCHIS

Primary Timekeeper:      1 RLR    Category:    4 FRANCHISE
Secondary Timekeeper:    1 RLR    Rate Code: 1   Draft: 00000002   Final: 00000001
Originating Timekeeper:   1 RLR                  Date Opened: 03/07/03

                                                      Prev Balance:     26984.40

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------|------|-------------|
| Fees | | | | | | | | | | | | | | |
| 02/08/05 | 1 RLR | 4 | R | | | | | 120 | 236 | 345.00 | 0.25 | 86.25 | | Check out "website" |
| 02/10/05 | 1 RLR | 4 | R | | | | | 120 | 237 | 345.00 | 0.50 | 172.50 | | Telephone calls re arbitrator meeting |
| 02/11/05 | 1 RLR | 4 | R | | | | | 120 | 238 | 345.00 | 0.75 | 258.75 | | Telephone calls re arbitrators |
| 02/16/05 | 1 RLR | 4 | R | | | | | 120 | 239 | 345.00 | 0.75 | 258.75 | | Telephone calls re website listings |
| 02/17/05 | 1 RLR | 4 | R | | | | | 120 | 240 | 345.00 | 0.50 | 172.50 | | Telephone calls re conference |
| 02/23/05 | 1 RLR | 4 | R | | | | | 120 | 241 | 345.00 | 1.25 | 431.25 | | Telephone calls; review re arbitrators; conference call |
| 02/28/05 | 1 RLR | 4 | R | | | | | 120 | 242 | 345.00 | 0.75 | 258.75 | | Telephone calls with LS re arbitrators |
| Billable Total:   1 RICHARD L ROSEN | | | | | | | | | | | 4.75 | 1638.75 | | |
| 02/23/05 | 12 LS | 4 | R | | | | | 120 | 243 | 225.00 | 0.50 | 112.50 | | AAA conference call |
| 02/28/05 | 12 LS | 4 | R | | | | | 120 | 244 | 225.00 | 0.50 | 112.50 | | Discuss with RLR; prepare letter to AAA |
| Billable Total:   12 LEN SALIS | | | | | | | | | | | 1.00 | 225.00 | | |
| Total Billable Fees | | | | | | | | | | | 5.75 | 1863.75 | | |
| Fee Credits | | | | | | | | | | | | | | |
| 07/07/04 | 1 RLR | 4 | | | | | | 4 | 58 | 0.00 | 0.00 | 0.00 | | To Write off Incorrect Balance |
| 11/03/04 | 1 RLR | 4 | | | | | | 4 | 137 | 0.00 | 0.00 | 0.00 | | To Write off Incorrect Balance |
| Expenses | | | | | | | | | | | | | | |
| 02/03/05 | 1 RLR | | R | | | | | 54 | 28 | | | 2.00 | | Fax charges |
| 02/28/05 | 1 RLR | | R | | | | | 54 | 29 | | | 4.00 | | Fax charges |
| Total Expenses | | | | | | | | | | | | 6.00 | | |
| Payments | | | | | | | | | | | | | | |
| 02/15/05 | | | | | | | | 1 | 4 | | | -9325.93 | | PAYMENT RECEIVED - THANK YOU |
| Total Payments | | | | | | | | | | | | -9325.93 | | |

******* R E C A P *******

| Fees: | 1863.75 | | | | |
|-------|---------|---|---|---|---|
| Expenses: | 6.00 | Prev Bal: | 26984.40 | | |
| Advances: | 0.00 | Pymt/Cr: | -9325.93 | | |
| Total WIP: | 1869.75 | Bal Due: | 17658.47 | Total: | 19528.22 |

| A/R: | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|------|------|-------|-------|--------|---------|------|
| | 4468.22 | 6854.00 | 6336.25 | 0.00 | 0.00 | 0.00 |

THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 EAST 59TH STREET
23RD FLOOR
NEW YORK, NEW YORK 10022
(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN

LEONARD S. SALIS

KENNETH L. LEIBY, JR.°
COUNSEL

°MEMBER NY AND NJ BARS

## DEAR CLIENT:

## THIS BILL AND FUTURE BILLS SHOULD BE PAID TO "THE RICHARD L. ROSEN LAW FIRM, PLLC" AT THE ABOVE ADDRESS.

March 31, 2005

Dunhill Franchisees' Trust
Attn: Roger Schneider
American Association of Franchisees &
Dealers
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Re: Dunhill Franchisees
Invoice No. 90318

-----------------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 5.75 hours of attorneys time all as per Work-In-Process report annexed.

| | |
|---|---|
| PREVIOUS BALANCE | $  19,528.22 |
| PAYMENTS 3/23 | $ <17,658.47> |
| CURRENT FEES | $   1,863.75 |
| DISBURSEMENTS | $       12.00 |
| TOTAL AMOUNT DUE | $   3,745.50 |

Primary Timekeeper: 1 RICHARD L ROSEN

Client: 65793.001M  DUNHILL FRANCHISEE CLAIM                    Contact:
DUNHILL FRANCHIS

Primary Timekeeper:    1 RLR    Category:   4 FRANCHISE
Second Timekeeper:     1 RLR    Rate Code: 1  Draft: 00000002  Final: 00000001
Originating Timekeeper: 1 RLR                 Date Opened: 03/07/03
                                                              Prev Balance:    19528.22

| Date | Tmkr | Cat | Src | H P | T X | B C | R C | Tcode | Ref # | Rate | Hours | Amount | Write Up/Down | Description |
|------|------|-----|-----|-----|-----|-----|-----|-------|-------|------|-------|--------|---------------|-------------|
| **Fees** | | | | | | | | | | | | | | |
| 3/01/05 | 1 RLR | 4 | R | | | | | 120 | 245 | 345.00 | 0.75 | 258.75 | | Re arbitrators |
| 3/02/05 | 1 RLR | 4 | R | | | | | 120 | 246 | 345.00 | 0.50 | 172.50 | | Telephone calls, letters re arbitrators |
| 3/07/05 | 1 RLR | 4 | R | | | | | 120 | 247 | 345.00 | 0.75 | 258.75 | | Telephone calls re Oxley |
| 3/14/05 | 1 RLR | 4 | R | | | | | 120 | 248 | 345.00 | 0.75 | 258.75 | | Telephone calls re arbitrators |
| 3/22/05 | 1 RLR | 4 | R | | | | | 120 | 249 | 345.00 | 0.75 | 258.75 | | Re arbitrator |
| 3/23/05 | 1 RLR | 4 | R | | | | | 120 | 250 | 345.00 | 1.00 | 345.00 | | Arbitrator choice |
| 3/31/05 | 1 RLR | 4 | R | | | | | 120 | 253 | 345.00 | 0.25 | 86.25 | | Re arbitrators |

Billable Total:    1 RICHARD L ROSEN                        4.75    1638.75

| 3/07/05 | 12 LS | 4 | R | | | | | 120 | 251 | 225.00 | 0.50 | 112.50 | | Discuss with RLR |
| 3/23/05 | 12 LS | 4 | R | | | | | 120 | 252 | 225.00 | 0.50 | 112.50 | | Prepare letter to Wolf |

Billable Total:   12 LEN SALIS                             1.00     225.00

Total Billable Fees                                        5.75    1863.75

**Fee Credits**
| 7/07/04 | 1 RLR | 4 | | | | | | 4 | 58 | 0.00 | 0.00 | 0.00 | | To Write off Incorrect Balance |
| 1/03/04 | 1 RLR | 4 | | | | | | 4 | 137 | 0.00 | 0.00 | 0.00 | | To Write off Incorrect Balance |

**Expenses**
| 3/03/05 | 1 RLR | | R | | | | | 54 | 30 | | | 4.00 | | Fax charges |
| 3/11/05 | 1 RLR | | R | | | | | 54 | 31 | | | 2.00 | | Fax charges |
| 3/21/05 | 1 RLR | | R | | | | | 54 | 32 | | | 2.00 | | Fax charges |
| 3/23/05 | 1 RLR | | R | | | | | 54 | 33 | | | 4.00 | | Fax charges |

Total Expenses                                                     12.00

**Payments**
| 3/23/05 | | | | | | | | 1 | 5 | | | -9900.00 | | PAYMENT RECEIVED - THANK YOU |
| 3/23/05 | | | | | | | | 1 | 6 | | | -7758.47 | | PAYMENT RECEIVED - THANK YOU |

Total Payments                                            -17658.47

             ******* R E C A P *******

Fees:          1863.75
Expenses:        12.00    Prev Bal:   19528.22
Advances:         0.00    Pymt/Cr:   -17658.47
Total WIP:     1875.75    Bal Due:     1869.75         Total:    3745.50

| A/R: | 0-30 | 31-60 | 61-90 | 91-120 | 121-180 | 181+ |
|------|------|-------|-------|--------|---------|------|
| | 1869.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN

LEONARD S. SALIS

KENNETH L. LEIBY, JR.°
COUNSEL

°MEMBER NY AND NJ BARS

May 31, 2005

Dunhill Franchisees' Trust
Attn: Roger Schneider
American Association of Franchisees &
Dealers
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Re: Dunhill Franchisees
Invoice No. 050509

----------------------------------------------------------------------------------------------------

## FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 7.25 hours of attorneys
time all as per Work-In-Process report annexed.

PREVIOUS BALANCE     $ 3,745.50

CURRENT FEES         $ 2,201.25

TOTAL AMOUNT DUE     $ 5, 946.75

6/2/2005
11:54 PM

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page    1

---

Selection Criteria

---

| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust |

---

Rate Info - identifies rate source and level

| Slip ID | | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | Variance | | |
| 197 | TIME | RLR | 0.75 | 345.00 | 258.75 |
| 4/6/2005 | | File Review | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust | | | |
| Don Kerl, arbitration etc. | | | 0.00 | | |
| 201 | TIME | LS | 0.25 | 225.00 | 56.25 |
| 4/7/2005 | | Revise | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust | | | |
| revised and sent out letter to Jeff Wolf | | Dunhill Staffing Systems | 0.00 | | |
| 198 | TIME | RLR | 0.75 | 225.00 | 168.75 |
| 4/8/2005 | | Review | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust | | | |
| Review documents, website, etc | | Dunhill Staffing Systems | 0.00 | | |
| 199 | TIME | RLR | 0.75 | 345.00 | 258.75 |
| 4/11/2005 | | Review | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust | | | |
| Review information re: website, etc | | Dunhill Staffing Systems | 0.00 | | |
| 202 | TIME | LS | 0.25 | 225.00 | 56.25 |
| 4/20/2005 | | Discuss | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust | | | |
| discussion with RLR; telephone call AAA | | Dunhill Staffing Systems | 0.00 | | |
| 200 | TIME | RLR | 0.50 | 345.00 | 172.50 |
| 4/21/2005 | | Telephone Call | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust | | | |
| Re: arbitration, conference call | | Dunhill Staffing Systems | 0.00 | | |
| 344 | TIME | LS | 0.25 | 225.00 | 56.25 |
| 5/6/2005 | | Multiple | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust | | | |
| discussion with RLR; prepared and sent conference call calender to the AAA | | Dunhill Staffing Systems | 0.00 | | |
| 276 | TIME | RLR | 0.50 | 345.00 | 172.50 |
| 5/13/2005 | | Telephone Call | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust | | | |
| telephone call - Tony Russo, Bob | | Dunhill Staffing Systems | 0.00 | | |

The Richard L. Rosen Law Firm PLLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 363　　　　TIME<br>5/16/2005<br>WIP<br>discussion wiht RLR (and revised Duke Haynie's email of 5/16) | LS<br>Discuss<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.25<br>0.00<br><br>0.00 | 225.00<br>T | 56.25 |
| 288　　　　TIME<br>5/16/2005<br>WIP<br>Review information regarding abandonment | RLR<br>Review<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.75<br>0.00<br><br>0.00 | 345.00<br>T | 258.75 |
| 406　　　　TIME<br>5/18/2005<br>WIP<br>telephone call; review arbitrator's email | RLR<br>Review<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.50<br>0.00<br><br>0.00 | 395.00<br>T | 197.50 |
| 462　　　　TIME<br>5/18/2005<br>WIP<br>Reviewed letter from AAA; sent letter to Wolf re: change of address | LS<br>Review<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.25<br>0.00<br><br>0.00 | 260.00<br>T | 65.00 |
| )　　　　TIME<br>5/19/2005<br>WIP<br>discussion with RLR re: scheduling of AAA conference call | LS<br>Discuss<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.25<br>0.00<br><br>0.00 | 260.00<br>T | 65.00 |
| 424　　　　TIME<br>5/20/2005<br>WIP<br>telephone call re: status | RLR<br>Review<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.25<br>0.00<br><br>0.00 | 395.00<br>T | 98.75 |
| 482　　　　TIME<br>5/20/2005<br>WIP<br>prepared & sent out letter to AAA re: scheduling of conference call | LS<br>Correspondence<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.25<br>0.00<br><br>0.00 | 260.00<br>T | 65.00 |
| 488　　　　TIME<br>5/24/2005<br>WIP<br>discussion with RLR; prepared transmittal letter to Tony Russo; prepared update email to Tony Russo | LS<br>Multiple<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.75<br>0.00<br><br>0.00 | 260.00<br>T | 195.00 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 7.25 | | 2201.25 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 7.25 | | 2201.25 |

June 30, 2005

Dunhill Franchisees' Trust
Attn: Roger Schneider
American Association of Franchisees &
Dealers
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Re: Dunhill Franchisees
Invoice No. 050542

-------------------------------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 17.50 hours of attorneys
time all as per Work-In-Process report annexed.

PREVIOUS BALANCE       $ 5, 946.75

CREDIT ADJUSTMENT      $   <90.00>

CURRENT FEES           $ 5,547.50

TOTAL AMOUNT DUE       $ 11,404.24

2/16/2006                          The Richard L. Rosen Law Firm PLLC
12:10 PM                                      Slip Listing                                    Page      1

---

## Selection Criteria

| Slip.Selection | Include: 535; 544; 553; 566; 569; 572; 575; 619; 635; 647; 657; 666; 679; 690; 724; 730; 765 |
|---|---|
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust |
| Slip.Transaction Ty | 1 - 1 |

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 535      TIME<br>6/1/2005<br>Billed    G:10005    10/6/2005<br>reviewed faz from AAA; notified Tony about<br>conference call; reviewed Trust Indenture;<br>prepared memo (withdrawal of Trustees) | LS<br>Multiple<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.75<br>0.00<br><br>0.00 | 225.00<br>T | 168.75 |
| 544      TIME<br>6/2/2005<br>Billed    G:10005    10/6/2005<br>telephone call Dunhill's attorney; discussion<br>with RLR | LS<br>Telephone Call<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.25<br>0.00<br><br>0.00 | 225.00<br>T | 56.25 |
| 553      TIME<br>6/2/2005<br>Billed    G:10005    10/6/2005<br>emails regarding questions | RLR<br>Correspondence<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.25<br>0.00<br><br>0.00 | 345.00<br>T | 86.25 |
| 566      TIME<br>6/3/2005<br>Billed    G:10005    10/6/2005<br>Review trust | RLR<br>Review<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.50<br>0.00<br><br>0.00 | 345.00<br>T | 172.50 |
| 569      TIME<br>6/6/2005<br>Billed    G:10005    10/6/2005<br>prepared for AAA conference call;<br>discussions with RLR; AAA conference call;<br>began preparing letter to trust members<br>summarizing the conference call | LS<br>Multiple<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 2.00<br>0.00<br><br>0.00 | 225.00<br>T | 450.00 |
| 572      TIME<br>6/6/2005<br>Billed    G:10005    10/6/2005<br>conference call with arbitrator | RLR<br>Conference Call<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 2.25<br>0.00<br><br>0.00 | 345.00<br>T | 776.25 |
| 575      TIME<br>6/7/2005<br>Billed    G:10005    10/6/2005<br>completed letter to trust participants | LS<br>Correspondence<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.75<br>0.00<br><br>0.00 | 345.00<br>T | 258.75 |

2/16/2006
12:10 PM

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page    2

| Slip ID Dates and Time Posting Status Description | | | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|---|
| 619 6/7/2005 Billed Review strategy of arbitration | TIME G:10005 | 10/6/2005 | RLR Review Dunhill Franchisees' Trust Dunhill Staffing Systems | 0.75 0.00 0.00 | 345.00 T | 258.75 |
| 635 6/14/2005 Billed discuss strategy | TIME G:10005 | 10/6/2005 | RLR Discuss Dunhill Franchisees' Trust Dunhill Staffing Systems | 0.75 0.00 0.00 | 345.00 T | 258.75 |
| 647 6/15/2005 Billed Review Duke Haynie letter | TIME G:10005 | 10/6/2005 | RLR Review Dunhill Franchisees' Trust Dunhill Staffing Systems | 0.50 0.00 0.00 | 345.00 T | 172.50 |
| 657 6/17/2005 Billed Sarbanes - Oxley research | TIME G:10005 | 10/6/2005 | RLR Research Dunhill Franchisees' Trust Dunhill Staffing Systems | 0.75 0.00 0.00 | 345.00 T | 258.75 |
| 666 6/20/2005 Billed Review Duke Haynie info | TIME G:10005 | 10/6/2005 | RLR Review Dunhill Franchisees' Trust Dunhill Staffing Systems | 0.50 0.00 0.00 | 345.00 T | 172.50 |
| 679 6/21/2005 Billed Duke Haynie, letter to franchisees | TIME G:10005 | 10/6/2005 | RLR Multiple Dunhill Franchisees' Trust Dunhill Staffing Systems | 2.25 0.00 0.00 | 345.00 T | 776.25 |
| 690 6/22/2005 Billed telephone call; documents to franchisees | TIME G:10005 | 10/6/2005 | RLR Multiple Dunhill Franchisees' Trust Dunhill Staffing Systems | 2.25 0.00 0.00 | 345.00 T | 776.25 |
| 730 6/22/2005 Billed discussion with RLR (letter to trust members, memo to Tony and proposed amendment to trust indenture); revised letter to trust members; revised memo to Tony; telephone call Dunhill's counsel | TIME G:10005 | 10/6/2005 | LS Multiple Dunhill Franchisees' Trust Dunhill Staffing Systems | 1.50 0.00 0.00 | 225.00 T | 337.50 |
| 724 6/27/2005 Billed Amend trust | TIME G:10005 | 10/6/2005 | RLR Amendment Dunhill Franchisees' Trust Dunhill Staffing Systems | 0.50 0.00 0.00 | 345.00 T | 172.50 |

2/16/2006                     The Richard L. Rosen Law Firm PLLC
12:10 PM                                 Slip Listing                                    Page      3

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 765          TIME | RLR | 1.00 | 345.00 | 345.00 |
| 6/30/2005 | Draft | 0.00 | T | |
| Billed      G:10005      10/6/2005 | Dunhill Franchisees' Trust | | | |
| Draft documents, Kerl agreement | Dunhill Staffing Systems | 0.00 | | |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 17.50 | | 5497.50 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 17.50 | | 5497.50 |

# THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

---

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN
LEONARD S. SALIS

KENNETH L. LEIBY, JR.°
COUNSEL

°MEMBER NY AND NJ BARS

July 31, 2005

Dunhill Franchisees' Trust
Attn: Roger Schneider
American Association of Franchisees &
Dealers
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Re: Dunhill Franchisees
Invoice No. 050586

-------------------------------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 41.75 hours of attorneys time all as per Work-In-Process report annexed.

| | |
|---|---|
| PREVIOUS BALANCE | $ 11,404.24 |
| CURRENT FEES | $ 11,400.00 |
| CREDIT ADJUSTMENT | $  <653.75> |
| PAYMENT - Thank you | $<10,750.50> |
| DISBURSEMENTS | $      51.82 |
| TOTAL AMOUNT DUE | $ 11,451.81 |

8/8/2005
10:45 AM

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page    1

| Selection Criteria | |
| --- | --- |
| Slip.Selection | Include: 781; 786; 792; 797; 800; 803; 810; 814; 829; 833; 835; 840; 861; 865; 876; 880; 895; 899; 902; 922; 947 |
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust |
| Slip.Transaction Ty | 1 - 1 |

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
| --- | --- | --- | --- | --- |
| 786            TIME 7/1/2005 WIP draft production request | RLR Review Dunhill Franchisees' Trust Dunhill Staffing Systems | 1.00 0.00 0.00 | 345.00 T | 345.00 |
| 792            TIME 7/1/2005 WIP discussion with RLR | LS Discuss Dunhill Franchisees' Trust Dunhill Staffing Systems | 0.25 0.00 0.00 | 225.00 T | 56.25 |
| 865            TIME 7/5/2005 WIP Prepare for document discovery; discuss with Tony | RLR Preparation Dunhill Franchisees' Trust Dunhill Staffing Systems | 2.25 0.00 0.00 | 345.00 T | 776.25 |
| 797            TIME 7/5/2005 WIP discussion with RLR; telephone call with Tony Russo (with RLR) | LS Discuss Dunhill Franchisees' Trust Dunhill Staffing Systems | 0.25 0.00 0.00 | 225.00 T | 56.25 |
| 800            TIME 7/6/2005 WIP discussion wiht RLR; telephone call Duke Haynie | LS Discuss Dunhill Franchisees' Trust Dunhill Staffing Systems | 0.50 0.00 0.00 | 225.00 T | 112.50 |
| 876            TIME 7/6/2005 WIP telephone call regarding discovery; prepare demand for production | RLR Telephone Call Dunhill Franchisees' Trust Dunhill Staffing Systems | 1.50 0.00 0.00 | 345.00 T | 517.50 |
| 803            TIME 7/7/2005 WIP discussion with RLR; telephone call Robert Somella | LS Discuss Dunhill Franchisees' Trust Dunhill Staffing Systems | 0.50 0.00 0.00 | 225.00 T | 112.50 |

8/8/2005
10:45 AM

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page    2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 880    TIME<br>7/7/2005<br>WIP<br>Prepare for conference call, telephone Jeff Wolf | RLR<br>Preparation<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 1.25<br>0.00<br><br>0.00 | 345.00<br>T | 431.25 |
| 810    TIME<br>7/8/2005<br>WIP<br>telephone call to Tony Russo; prepared for conference call with AAA; conference call; discussion with RLR; perpared communication to Trust participants | LS<br>Multiple<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 2.00<br>0.00<br><br>0.00 | 225.00<br>T | 450.00 |
| 895    TIME<br>7/8/2005<br>WIP<br>telephone call Jeff Wolf, arbitrators, et al; draft letter, discovery, etc | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 2.25<br>0.00<br><br>0.00 | 345.00<br>T | 776.25 |
| 781    TIME<br>7/8/2005<br>WIP<br>Research potential witnesses in franchisees files | CF<br>Research<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.75<br>0.00<br><br>0.00 | 100.00<br>T | 75.00 |
| 814    TIME<br>7/11/2005<br>WIP<br>discussion with RLR; prepared email to Tony re: royalty advertising amounts due; began preparing document demand | LS<br>Multiple<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 2.00<br>0.00<br><br>0.00 | 225.00<br>T | 450.00 |
| 829    TIME<br>7/11/2005<br>WIP<br>Prepare demand for documents | RLR<br>Preparation<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 1.25<br>0.00<br><br>0.00 | 345.00<br>T | 431.25 |
| 835    TIME<br>7/12/2005<br>WIP<br>telephone Tony Russo; telephone Bob Somella; reviewed file thoroughly; began preparing combined demand for documents and information | LS<br>Multiple<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 7.00<br>0.00<br><br>0.00 | 225.00<br>T | 1575.00 |
| 833    TIME<br>7/12/2005<br>WIP<br>Document production, draft demand letter | RLR<br>Draft<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 1.25<br>0.00<br><br>0.00 | 345.00<br>T | 431.25 |

8/8/2005
10:45 AM

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page     3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 840          TIME<br>7/13/2005<br>WIP<br>made revisions to combined discovery<br>demand | LS<br>Revise<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 4.00<br>0.00<br><br>0.00 | 225.00<br>T | 900.00 |
| 861          TIME<br>7/14/2005<br>WIP<br>Draft production demand | RLR<br>Draft<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 3.50<br>0.00<br><br>0.00 | 345.00<br>T | 1207.50 |
| 899          TIME<br>7/14/2005<br>WIP<br>telephone call Tony; continued making<br>revisions to our combined discovery demand | LS<br>Multiple<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 4.00<br>0.00<br><br>0.00 | 225.00<br>T | 900.00 |
| 902          TIME<br>7/15/2005<br>WIP<br>telephone Tony; made final revision to<br>combined discovery dmeand; prepared letter<br>to AAA, sent out demand | LS<br>Multiple<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 3.00<br>0.00<br><br>0.00 | 225.00<br>T | 675.00 |
| 922          TIME<br>7/15/2005<br>WIP<br>finalize document demand | RLR<br>Finalize<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 2.25<br>0.00<br><br>0.00 | 345.00<br>T | 776.25 |
| 947          TIME<br>7/21/2005<br>WIP<br>discuss with Tony, review | RLR<br>Discuss<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 1.00<br>0.00<br><br>0.00 | 345.00<br>T | 345.00 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 41.75 | | 11400.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 41.75 | | 11400.00 |

8/8/2005
10:41 AM

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page    1

---

## Selection Criteria

| | |
|---|---|
| Slip.Date | 7/1/2005 - 7/31/2005 |
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust |
| Slip.Transaction Ty | 2 - 2 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 821<br>7/13/2005<br>WIP<br>Meal Charge. | EXP | LS<br>Meal<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 1 | 8.00 | 8.00 |
| 1010<br>7/15/2005<br>WIP<br>FedEx to Suzanne Paglia. | EXP | LS<br>FedEx<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 1 | 22.38 | 22.38 |
| 1011<br>7/15/2005<br>WIP<br>FedEx to Jeffrey Wolf. | EXP | LS<br>FedEx<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 1 | 21.44 | 21.44 |

| Grand Total | | | | | |
|---|---|---|---|---|---|
| | | Billable | 0.00 | | 51.82 |
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 0.00 | | 51.82 |

# THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN

LEONARD S. SALIS

KENNETH L. LEIBY, JR.°
COUNSEL

°MEMBER NY AND NJ BARS

August 31, 2005

Dunhill Franchisees' Trust
Attn: Roger Schneider
American Association of Franchisees &
Dealers
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Re: Dunhill Franchisees
Invoice No. 050603

------------------------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 10.00* hours of attorneys
time all as per Work-In-Process report annexed.

| | |
|---|---|
| PREVIOUS BALANCE | $ 11,451.81 |
| CURRENT FEES* | $ 2,885.00 |
| TOTAL AMOUNT DUE | $ 14,366.81 |

* includes previously unbilled time as per work in progress report annexed.

8/22/2005
2:03 PM

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page    1

---

Selection Criteria

---

Slip.Selection        Include: 1156; 1161
Slip.Classification   Open

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 1156          TIME<br>6/20/2005<br>WIP<br>telephone call Duke Haynie; discussion with RLR (re: memo re: withdrawal, etc.) | LS<br>Telephone Call<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.50<br>0.00<br><br>0.00 | 260.00<br>T | 130.00 |
| 1161          TIME<br>6/21/2005<br>WIP<br>telephone call Duke Haynie; conference all with RLR, Duke and Seleda | LS<br>Telephone Call<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.50<br>0.00<br><br>0.00 | 260.00<br>T | 130.00 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 1.00 | | 260.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 1.00 | | 260.00 |

9/6/2005
2:00 PM

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page     1

---

Selection Criteria

---

| | |
|---|---|
| Slip.Date | 8/1/2005 - 8/31/2005 |
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust |
| Slip.Transaction Ty | 1 - 1 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 1051          TIME<br>8/1/2005<br>WIP<br>discuss document production with Tony<br>Russo; review | RLR<br>Discuss<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.75<br>0.00<br><br>0.00 | 345.00<br>T | 258.75 |
| 1260          TIME<br>8/24/2005<br>WIP<br>Prepare disclosure | RLR<br>Preparation<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 1.00<br>0.00<br><br>0.00 | 345.00<br>T | 345.00 |
| `76          TIME<br>8/29/2005<br>WIP<br>Review document production | RLR<br>Review<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 2.00<br>0.00<br><br>0.00 | 345.00<br>T | 690.00 |
| 1306          TIME<br>8/29/2005<br>WIP<br>discussion with RLR; reviewed Dunhill<br>document demand, etc. | LS<br>Discuss<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 2.00<br>0.00<br><br>0.00 | 225.00<br>T | 450.00 |
| 1311          TIME<br>8/30/2005<br>WIP<br>Prepared letter to AAA; began reviewing<br>Dunhill's document demand | LS<br>Preparation<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 1.50<br>0.00<br><br>0.00 | 225.00<br>T | 337.50 |
| 1286          TIME<br>8/31/2005<br>WIP<br>Review document production, witnesses | RLR<br>Review<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 1.25<br>0.00<br><br>0.00 | 345.00<br>T | 431.25 |
| 1317          TIME<br>8/31/2005<br>WIP<br>telephone call Dunhill's attorney; discussion<br>with RLR | LS<br>Telephone Call<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.50<br>0.00<br><br>0.00 | 225.00<br>T | 112.50 |

9/6/2005
2:00 PM

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page     2

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Grand Total | | | | |
| | Billable | 9.00 | | 2625.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 9.00 | | 2625.00 |

# THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344
www.rosenlawpllc.com

RICHARD L. ROSEN
LEONARD S. SALIS

KENNETH L. LEIBY, JR.º
COUNSEL

ºMEMBER NY AND NJ BARS

August 31, 2005

Dunhill Franchisees' Trust
Attn: Roger Schneider
American Association of Franchisees &
Dealers
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Re: Dunhill Franchisees
Invoice No. 050603

---

## FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 10.00* hours of attorneys
time all as per Work-In-Process report annexed.

| | |
|---|---|
| PREVIOUS BALANCE | $ 11,451.81 |
| CURRENT FEES* | $   2,885.00 |
| TOTAL AMOUNT DUE | $ 14,366.81 |

\* includes previously unbilled time as per work in progress report annexed.

8/22/2005
03 PM

**The Richard L. Rosen Law Firm PLLC**
Slip Listing

Page    1

| | Selection Criteria | |
|---|---|---|
| Slip.Selection | Include: 1156; 1161 | |
| Slip.Classification | Open | |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 1156            TIME<br>6/20/2005<br>WIP<br>telephone call Duke Haynie; discussion with RLR (re: memo re: withdrawal, etc.) | LS<br>Telephone Call<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.50<br>0.00<br><br>0.00 | 260.00<br>T | 130.00 |
| 1161            TIME<br>6/21/2005<br>WIP<br>telephone call Duke Haynie; conference all with RLR, Duke and Seleda | LS<br>Telephone Call<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.50<br>0.00<br><br>0.00 | 260.00<br>T | 130.00 |

'nd Total

| | | | |
|---|---|---|---|
| Billable | 1.00 | | 260.00 |
| Unbillable | 0.00 | | 0.00 |
| Total | 1.00 | | 260.00 |

9/6/2005
2:00 PM

## The Richard L. Rosen Law Firm PLLC
### Slip Listing

Page    1

| Selection Criteria |
| --- |

Slip.Date            8/1/2005 - 8/31/2005
Slip.Classification  Open
Clie.Selection       Include: Dunhill Franchisees' Trust
Slip.Transaction Ty  1 - 1

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
| --- | --- | --- | --- | --- |
| 1051          TIME<br>8/1/2005<br>WIP<br>discuss document production with Tony Russo; review | RLR<br>Discuss<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.75<br>0.00<br><br>0.00 | 345.00<br>T | 258.75 |
| 1260          TIME<br>8/24/2005<br>WIP<br>Prepare disclosure | RLR<br>Preparation<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 1.00<br>0.00<br><br>0.00 | 345.00<br>T | 345.00 |
| .76           TIME<br>8/29/2005<br>WIP<br>Review document production | RLR<br>Review<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 2.00<br>0.00<br><br>0.00 | 345.00<br>T | 690.00 |
| 1306          TIME<br>8/29/2005<br>WIP<br>discussion with RLR; reviewed Dunhill document demand, etc. | LS<br>Discuss<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 2.00<br>0.00<br><br>0.00 | 225.00<br>T | 450.00 |
| 1311          TIME<br>8/30/2005<br>WIP<br>Prepared letter to AAA; began reviewing Dunhill's document demand | LS<br>Preparation<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 1.50<br>0.00<br><br>0.00 | 225.00<br>T | 337.50 |
| 1286          TIME<br>8/31/2005<br>WIP<br>Review document production, witnesses | RLR<br>Review<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 1.25<br>0.00<br><br>0.00 | 345.00<br>T | 431.25 |
| 1317          TIME<br>8/31/2005<br>WIP<br>telephone call Dunhill's attorney; discussion with RLR | LS<br>Telephone Call<br>Dunhill Franchisees' Trust<br>Dunhill Staffing Systems | 0.50<br>0.00<br><br>0.00 | 225.00<br>T | 112.50 |

9/6/2005
.00 PM

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page      2

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Grand Total | | | | |
| | Billable | 9.00 | | 2625.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 9.00 | | 2625.00 |

# THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN

LEONARD S. SALIS

KENNETH L. LEIBY, JR.°
COUNSEL

°MEMBER NY AND NJ BARS

September 30, 2005

**Via Facsimile (619)209-3777**
**and Regular Mail**
Dunhill Franchisees' Trust
Attn: Roger Schneider
American Association of Franchisees &
Dealers
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Re: Dunhill Franchisees
Invoice No. 050627

-------------------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 28.25 hours of attorneys
time all as per Work-In-Process report annexed.

| | |
|---|---|
| PREVIOUS BALANCE | $ 14,366.81 |
| CURRENT FEES | $ 8,516.25 |
| DISBURSEMENTS | $ 127.66 |
| TOTAL AMOUNT DUE | $ 23,010.72 |

10/10/2005              The Richard L. Rosen Law Firm PLLC
10:49 AM                    Slip Listing                        Page    1

---

Selection Criteria

---

| | |
|---|---|
| Slip.Date | 9/1/2005 - 9/30/2005 |
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 1 - 1 |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 1559<br>9/1/2005<br>WIP<br>Prepared new letter to AAA | TIME<br>LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 345.00<br>T | 172.50 |
| 1448<br>9/1/2005<br>WIP<br>disclosure, review and send to Tony | TIME<br>RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 345.00<br>T | 258.75 |
| 1453<br>9/2/2005<br>IP<br>discuss with Tony Russo, review file | TIME<br>RLR<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 345.00<br>T | 258.75 |
| 1523<br>9/2/2005<br>WIP<br>Review documents regarding discovery | TIME<br>RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 1.00<br>0.00<br><br>0.00 | 345.00<br>T | 345.00 |
| 1579<br>9/12/2005<br>WIP<br>telephone call Tony, discussion with<br>Candace, etc. | TIME<br>LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 225.00<br>T | 112.50 |
| 1496<br>9/14/2005<br>WIP<br>Review discovery documentation | TIME<br>RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 1.00<br>0.00<br><br>0.00 | 345.00<br>T | 345.00 |
| 1594<br>9/14/2005<br>WIP<br>discussion with RLR; prepared draft of email<br>communication to trust emails regarding our<br>objections to Dunhill's demand for documents | TIME<br>LS<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 1.00<br>0.00<br><br>0.00 | 225.00<br>T | 225.00 |
| 1603<br>9/16/2005<br>WIP | TIME<br>LS<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00 | 225.00<br>T | 168.75 |

10/10/2005
10:49 AM

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page    2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| discussion with RLR; revised draft of email communication with trust memebers | | 0.00 | | |
| 1511        TIME<br>9/16/2005<br>WIP<br>review discovery procedure; prepare for conference call, memo to franchisees | RLR<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 345.00<br>T | 517.50 |
| 1515        TIME<br>9/19/2005<br>WIP<br>Prepare for and conduct conference call | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 3.00<br>0.00<br><br>0.00 | 345.00<br>T | 1035.00 |
| 1606        TIME<br>9/19/2005<br>WIP<br>reviewed email transmittal to trust members with RLR; discussion with RLR; in preparation for conference call with trust memebers; prepared draft of letter to Wolf; attended teleconference call | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 3.50<br>0.00<br><br>0.00 | 225.00<br>T | 787.50 |
| educt 2.15 hours from timeslip report - should bill $325 | | | | |
| 1608        TIME<br>9/20/2005<br>WIP<br>telephone call Lelia Babson; telephone call Tony | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 225.00<br>T | 112.50 |
| 1539        TIME<br>9/21/2005<br>WIP<br>Review document production, telephone | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 345.00<br>T | 431.25 |
| 1542        TIME<br>9/23/2005<br>WIP<br>Prepare disclosure, AAA arbitrator, telephone call Jeff Wolf | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 345.00<br>T | 517.50 |
| 1657        TIME<br>9/23/2005<br>WIP<br>Review letter from AAA with RLR; prepared letter in response to AAA | LS<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 225.00<br>T | 112.50 |

10/10/2005
10:49 AM

The Richard L. Rosen Law Firm PLLC
Slip Listing

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 1634                    TIME 9/26/2005 WIP Review emails, discuss strategy | RLR Review Dunhill Franchisees' Trust:Sta | 0.75 0.00  0.00 | 345.00 T | 258.75 |
| 1664                    TIME 9/26/2005 WIP telephone call Tony; reviewed emails from Lelia; telephone call Lelia; email correspondence - Marsha Simpkins; telephone call Duke Haynie; reviewed Duke's fax and telephone call Duke; prepared email to trust memebers | LS Multiple Dunhill Franchisees' Trust:Sta | 2.25 0.00  0.00 | 225.00 T | 506.25 |
| 1640                    TIME 9/27/2005 WIP Review disclosure info, discuss with Len, Tony Russo | RLR Review Dunhill Franchisees' Trust:Sta | 1.75 0.00  0.00 | 345.00 T | 603.75 |
| 1665                    TIME 9/27/2005 WIP telephone Tony Desiderio; prepared email to trust members regarding sworn statement; discussion with RLR | LS Multiple Dunhill Franchisees' Trust:Sta | 0.75 0.00  0.00 | 225.00 T | 168.75 |
| 1646                    TIME 9/28/2005 WIP telephone call Jeff Wolf, review emails, discuss with Bob Purvin | RLR Telephone Call Dunhill Franchisees' Trust:Sta | 1.50 0.00  0.00 | 345.00 T | 517.50 |
| 1669                    TIME 9/28/2005 WIP Prepared fax from Duke Haynie; telephone Duke Haynie | LS Preparation Dunhill Franchisees' Trust:Sta | 0.50 0.00  0.00 | 225.00 T | 112.50 |
| 1684                    TIME 9/29/2005 WIP Review regarding documents | RLR Review Dunhill Franchisees' Trust:Sta | 1.25 0.00  0.00 | 345.00 T | 431.25 |
| 1696                    TIME 9/30/2005 WIP telephone call regarding production of documents, review info | RLR Telephone Call Dunhill Franchisees' Trust:Sta | 1.50 0.00  0.00 | 345.00 T | 517.50 |

10/10/2005
10:49 AM

The Richard L. Rosen Law Firm PLLC
Slip Listing

| Slip ID | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Reference | Variance | | |

Grand Total

|  |  |  |  |  |
|---|---|---|---|---|
| | Billable | 28.25 | | 8516.25 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 28.25 | | 8516.25 |

10/10/2005
10:49 AM

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page    1

| Selection Criteria |
| --- |

Slip.Date                    9/1/2005 - 9/30/2005
Slip.Classification      Open
Clie.Selection             Include: Dunhill Franchisees' Trust:Sta
Slip.Transaction Ty    2 - 2

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
| --- | --- | --- | --- | --- |
| 1403          EXP 9/1/2005 WIP Fax to Suzanne Paglia (American Arbitration Association). | LS Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 1404          EXP 9/1/2005 WIP Fax to Jeffrey Wolf. | LS Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 1356          EXP 2/2005 WIP Copying cost (package to Mr. Russo). | RLR Photocopies Dunhill Franchisees' Trust:Sta | 1 | 87.50 | 87.50 |
| 1368          EXP 9/2/2005 WIP FedEx to Tony Russo. | RLR FedEx Dunhill Franchisees' Trust:Sta | 1 | 36.16 | 36.16 |

Grand Total

| | | Billable | 0.00 | 127.66 |
| --- | --- | --- | --- | --- |
| | | Unbillable | 0.00 | 0.00 |
| | | Total | 0.00 | 127.66 |

# THE RICHARD L. ROSEN LAW FIRM, PLLC
ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN

LEONARD S. SALIS

KENNETH L. LEIBY, JR.°
CORY COVERT
COUNSEL

°MEMBER NY AND NJ BARS

October 31, 2005

**Via Facsimile (619)209-3777**
**and Regular Mail**
Dunhill Franchisees' Trust
Attn: Roger Schneider
American Association of Franchisees &
Dealers
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Re: Dunhill Franchisees
Invoice No. 050670

--------------------------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 100.50 hours of attorneys
and paralegal time all as per Work-In-Process report annexed.

| | |
|---|---|
| PREVIOUS BALANCE | $ 23,010.72 |
| CURRENT FEES | $ 24,807.50 |
| DISBURSEMENTS | $    100.37 |
| PAYMENT - Thank you | $<23,010.72> |
| TOTAL AMOUNT DUE | $ 24,907.87 |

11/10/2005                           The Richard L. Rosen Law Firm PLLC
1:46 AM                                         Slip Listing                                    Page     1

---

Selection Criteria

Slip.Date              10/1/2005 - 10/31/2005
Slip.Classification    Open
Clie.Selection         Include: Dunhill Franchisees' Trust:Sta
Slip.Transaction Ty    1 - 1

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 1713          TIME<br>10/3/2005<br>WIP<br>Prepared and sent letter to AAA re: further extension of document production | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 225.00<br>T | 112.50 |
| 1724          TIME<br>10/3/2005<br>WIP<br>telephone call regarding production | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 345.00<br>T | 517.50 |
| 1715          TIME<br>10/5/2005<br>WIP<br>telephone call Rob Sommella | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.00<br><br>0.00 | 225.00<br>T | 56.25 |
| 1742          TIME<br>10/6/2005<br>WIP<br>telephone call regarding document production, review | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 345.00<br>T | 431.25 |
| 1750          TIME<br>10/7/2005<br>WIP<br>Review document production | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 345.00<br>T | 258.75 |
| 1752          TIME<br>10/11/2005<br>WIP<br>teleconference call ; telephone call Tony Russo and discussion with prepared letter to Trust members (summarizing teleconference of 10/11/05 | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 1.00<br>0.00<br><br>0.00 | 225.00<br>T | 225.00 |
| 1768          TIME<br>10/11/2005<br>WIP<br>document production conference call | RLR<br>Conference Call<br>Dunhill Franchisees' Trust:Sta | 2.00<br>0.00<br><br>0.00 | 345.00<br>T | 690.00 |

11/10/2005
1:46 AM

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page    2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 1774<br>10/12/2005<br>WIP<br>Review info regarding document production | TIME | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 2.25<br>0.00<br><br>0.00 | 345.00<br>T | 776.25 |
| 1791<br>10/12/2005<br>WIP<br>revised and sent out email letter to trust<br>members | TIME | LS<br>Revise<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 225.00<br>T | 112.50 |
| 1786<br>10/14/2005<br>WIP<br>Review production documents | TIME | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 345.00<br>T | 603.75 |
| 1793<br>10/14/2005<br>WIP<br>telephone call Tony Desiderio; telephone call<br>Marsha Simpkins; telephone call Greenburg<br>Traurig; prepared email to Trust members;<br>telephone call Robert Somella and<br>forwarded Dunhill's demands to him | TIME | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 225.00<br>T | 337.50 |
| 1826<br>10/17/2005<br>WIP<br>Review production issues | TIME | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 345.00<br>T | 258.75 |
| 1798<br>10/17/2005<br>WIP<br>telephone call Richard Hanson; telephone<br>call Harvey Auger; discussion with RLR;<br>discussion with RLR (generally) | TIME | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 1.00<br>0.00<br><br>0.00 | 225.00<br>T | 225.00 |
| 1811<br>10/18/2005<br>WIP<br>Telephone call Richard Hanson | TIME | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.00<br><br>0.00 | 225.00<br>T | 56.25 |
| 1805<br>10/19/2005<br>WIP<br>Review client documents and prepare<br>Income Tax Return inventory | TIME | CF<br>Review<br>Dunhill Franchisees' Trust:Sta | 3.50<br>0.00<br><br>0.00 | 100.00<br>T | 350.00 |
| 1816<br>10/19/2005<br>WIP<br>telephone call Elias Zinn (15min), telephone | TIME | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 225.00<br>T | 281.25 |

The Richard L. Rosen Law Firm PLLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| call Tony Russo (15min); discussion with RLR and prepared letter to Tony regarding production of personal tax returns | | | | |
| 1839          TIME<br>10/19/2005<br>WIP<br>discuss production draft letter | RLR<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 1.00<br>0.00<br><br>0.00 | 345.00<br>T | 345.00 |
| 1806          TIME<br>10/20/2005<br>WIP<br>Review client documents for document production and prepare inventory | CF<br>Review<br>Dunhill Franchisees' Trust:Sta | 4.00<br>0.00<br><br>0.00 | 100.00<br>T | 400.00 |
| 1845          TIME<br>10/21/2005<br>WIP<br>Review document production, emails, discuss with Len, Jeff Wolf | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 2.25<br>0.00<br><br>0.00 | 345.00<br>T | 776.25 |
| 322          TIME<br>10/21/2005<br>WIP<br>continued reviewing Babson's documentation (2hr); telephone call Jay Babson (2hr); began preparing reponse; discussion with RLR (1hr); telephone call Elias Zinn (30min); began preparing Babson's response (1hr) | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 5.50<br>0.00<br><br>0.00 | 225.00<br>T | 1237.50 |
| 1807          TIME<br>10/21/2005<br>WIP<br>Review client documents for document production and continue preparing inventory; email out-sourcing agent for estimates on document production | CF<br>Review<br>Dunhill Franchisees' Trust:Sta | 3.00<br>0.00<br><br>0.00 | 100.00<br>T | 300.00 |
| 1823          TIME<br>10/23/2005<br>WIP<br>completed preparing draft of Babson's response (1hr); revised draft of "model" response (1hr); reviewed Tierney's documentation and drafted response (2hr); reviewed Bud Westover's documentation (45min) | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 4.75<br>0.00<br><br>0.00 | 225.00<br>T | 1068.75 |

10/10/2005
:46 AM

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page    4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 1848          TIME<br>10/24/2005<br>WIP<br>Review document production | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 6.75<br>0.00<br><br>0.00 | 345.00<br>T | 2328.75 |
| 1888          TIME<br>10/24/2005<br>WIP<br>reviewed Sommella's documentation (1hr);<br>reviewed Zorin's documentation (1hr);<br>telephone call Zorin (1hr); telephone call<br>Lelia Babson (15min); discussion with RLR<br>and prepared and sent email to Trust<br>members (taxes, W-2 statements, UFOC)<br>(30min); made revisions to "model response"<br>(30min); reviewed draft of "model response<br>with RLR (2hr15min) | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 6.50<br>0.00<br><br>0.00 | 225.00<br>T | 1462.50 |
| 1853          TIME<br>10/25/2005<br>WIP<br>;can and re-scan DSS Document and send<br>via email to several franchisees | CF<br>Correspondence<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 100.00<br>T | 50.00 |
| 1863          TIME<br>10/25/2005<br>WIP<br>telephone call Tony Russo, discuss with Len,<br>prepare documents for production | RLR<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 2.25<br>0.00<br><br>0.00 | 345.00<br>T | 776.25 |
| 1890          TIME<br>10/25/2005<br>WIP<br>telephone call Bud Westover (30min);<br>prepared and sent email to Trust members<br>(45min); telephone call Marsha Simpkins<br>(15min); reviewed Gunnin's documentation<br>(1hr); telephone call Gunnin (45min);<br>reviewed Mike Lamanna's documentation<br>(1hr15min); began reviewing Auger's<br>documenation (30min) | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 5.00<br>0.00<br><br>0.00 | 225.00<br>T | 1125.00 |
| 1866          TIME<br>10/26/2005<br>WIP<br>Prepare documents for production | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 2.75<br>0.00<br><br>0.00 | 345.00<br>T | 948.75 |
| 1893          TIME<br>10/26/2005<br>WIP<br>'elephone call Gunnin (15min); telephone<br>call Sommella (45min); reviewed Gregory's | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 6.25<br>0.00<br><br>0.00 | 225.00<br>T | 1406.25 |

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page      5

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| documentation (1hr15min); telephone call Ron Gregory (1hr); reviewed additional Zorin documents and telephone call Zorin (1hr); telephone call Desiderio and reviewed his documentation (1hr30min); discussion with RLR (30min) | | | | |
| 1895            TIME 10/27/2005 WIP telephone call Desiderio (45min); telephone Marsha Simpkins (15min);  reviewed Bud Westover's  supplemental information and telephone call Bud (1hr); telephone call Tony Russo (30min); reviewed Russo's documentation (memos, correspondence) (45min); telephone call John Tierney and reviewed his documentation (1hr15min); reviewed Mike Green's documentation (memos, correspondence) (1hr); reviewed Gregory's FAC & memos, etc (30min); revised draft of "model" response (2hr) | LS Multiple Dunhill Franchisees' Trust:Sta | 8.00 0.00  0.00 | 225.00 T | 1800.00 |
| 1883            TIME 10/28/2005 WIP Prepare document production | RLR Preparation Dunhill Franchisees' Trust:Sta | 1.75 0.00  0.00 | 345.00 T | 603.75 |
| 1896            TIME 10/29/2005 WIP began reviewing Duke Haynie's documentation (1hr); reviewed FAC documentation sent by Babson (30min); discussion with RLR and finalized "model" response (45min); prepared response for Zorin and arranged documents for copying (2hr); prepared response for Gunnin and arranged documents for copying (2hr); reviewed Tierney's fax, etc and telephone call Tierney (30min) | LS Multiple Dunhill Franchisees' Trust:Sta | 5.75 0.00  0.00 | 225.00 T | 1293.75 |
| 1897            TIME 10/29/2005 WIP telephone call Tony Desiderio; reviewed Tony's supplemental documentation; put together Tony's entire documentation package and prepared response to Dunhill (2hr30min); made final revisions to "model" response and all responses prepared heretofore (45min); put together John | LS Multiple Dunhill Franchisees' Trust:Sta | 6.25 0.00  0.00 | 225.00 T | 1406.25 |

11/10/2005                          The Richard L. Rosen Law Firm PLLC
46 AM                                       Slip Listing                                    Page    6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Tierney's entire documentation package and<br>prepared response to Dunhill (1hr); put<br>together Bud Westover's entire<br>documentation package and prepared<br>response to Dunhill (1hr); put together<br>Sommella's entire documentation package<br>and prepared response to Dunhill (1hr) | | | | |
| 1904            TIME<br>10/31/2005<br>WIP<br>prepare document production | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 2.75<br>0.00<br><br>0.00 | 345.00<br>T | 948.75 |
| 1911            TIME<br>10/31/2005<br>WIP<br>reviewed documents from Haynie and other<br>trust members (30min); reviewed Mike<br>Lamanna's documentation; telephone call<br>Mike; put together Mike's documentation and<br>prepared response to Dunhill (1hr15min);<br>discuss with RLR (30min); final preparation<br>and organizing 6 responses sent to copying<br>company (1hr30min); met with coping<br>company's personnel, including various<br>telephone calls (30min); reviewed Harvey<br>Auger's documentation; put together<br>Harvey's documentation and prepared<br>response to Dunhill (1hr15min) | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 5.50<br>0.00<br><br>0.00 | 225.00<br>T | 1237.50 |

Grand Total

|  | | Units | | Slip Value |
|---|---|---|---|---|
| Billable | | 100.50 | | 24807.50 |
| Unbillable | | 0.00 | | 0.00 |
| Total | | 100.50 | | 24807.50 |

11/10/2005                     The Richard L. Rosen Law Firm PLLC
1:46 AM                                Slip Listing                              Page       1

| Selection Criteria |
| --- |

| Slip.Date | 10/1/2005 - 10/31/2005 |
| --- | --- |
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 2 - 2 |

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
| --- | --- | --- | --- | --- | --- |
| 1694 10/3/2005 WIP Postage. | EXP | CF Postage Dunhill Franchisees' Trust:Sta | 1 | 0.37 | 0.37 |
| 1854 10/27/2005 WIP Copying cost | EXP | CF Photocopies Dunhill Franchisees' Trust:Sta | 122 | 0.25 | 30.50 |
| 399 10/31/2005 WIP Copying cost | EXP | CF Photocopies Dunhill Franchisees' Trust:Sta | 152 | 0.25 | 38.00 |
| 1900 10/31/2005 WIP Copying cost | EXP | CF Photocopies Dunhill Franchisees' Trust:Sta | 76 | 0.25 | 19.00 |
| 1901 10/31/2005 WIP Copying cost | EXP | LS Photocopies Dunhill Franchisees' Trust:Sta | 50 | 0.25 | 12.50 |

| Grand Total | | | | | |
| --- | --- | --- | --- | --- | --- |
| | | Billable | 0.00 | | 100.37 |
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 0.00 | | 100.37 |

# THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN
—————
LEONARD S. SALIS

KENNETH L. LEIBY, JR.°
CORY COVERT
COUNSEL

°MEMBER NY AND NJ BARS

November 30, 2005

**Via Facsimile (619)209-3777**
**and Regular Mail**
Dunhill Franchisees' Trust
Attn: Roger Schneider
American Association of Franchisees &
Dealers
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Re: Dunhill Franchisees
Invoice No. 050671

----------------------------------------------------------------------------------------------------

## FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 127.25 hours of attorneys
and paralegal time all as per Work-In-Process report annexed.

| | |
|---|---|
| PREVIOUS BALANCE | $ 24,907.87 |
| CURRENT FEES* | $ 32,245.00 |
| DISBURSEMENTS* | $  1,028.82 |
| COURTESY DISCOUNT | $ (5,000.00) |
| TOTAL AMOUNT DUE | $ 53,181.69 |

*Includes previously un-billed fees (10/20/05 for Len Salis) and disbursement charges (faxes from 9/26/05 through 10/28/05) as per Work-In-Process reports annexed.

12/1/2005                         The Richard L. Rosen Law Firm PLLC
  21 PM                                      Slip Listing                                    Page        1

---

Selection Criteria

---

Slip.Selection          Include: 1821
Slip.Classification     Open
Clie.Selection          Include: Dunhill Franchisees' Trust:Sta
Slip.Transaction Ty     1 - 1

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 1821            TIME<br>10/20/2005<br>WIP<br>telephone call Marsha Simpkins (15min);<br>telephone call Duke Haynie (15min);<br>completed preparing draft of a "model"<br>response to Dunhill's demand for documents<br>(2hr); began reviewing Babson's<br>documentation | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 3.50<br>0.00<br><br>0.00 | 225.00<br>T | 787.50 |

| .and Total | | | | |
|---|---|---|---|---|
| | Billable | 3.50 | | 787.50 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 3.50 | | 787.50 |

12/1/2005                          The Richard L. Rosen Law Firm PLLC
22 PM                                      Slip Listing                                    Page        1

| Selection Criteria |
| --- |

| Slip.Date | 11/1/2005 - 11/30/2005 |
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 1 - 1 |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
| --- | --- | --- | --- | --- |
| 2042            TIME<br>11/1/2005<br>WIP<br>telephone call Harvey Auger; reviewed<br>Harvey's additonal documentation (30min);<br>reviewed Richard Hanson's documentation;<br>put together and organized same and<br>prepared response to Dunhill; telephone call<br>Rich (2hr); prepared letter to Wolf and<br>assisted preparing documents for<br>shimpment to Wolf (45min); reviwed Tony<br>Russo's documentation; put together and<br>organized same; prepared draft response to<br>Dunhill (1hr15min); reviewed Curtis Reid's<br>documentation; put together same and<br>prepared respone to Dunhill (1hr15min) | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 5.75<br>0.00<br><br>0.00 | 225.00<br>T | 1293.75 |
| 1926            TIME<br>11/1/2005<br>WIP<br>assist in the final arrangements/preparations<br>for shipment of franchisee responses and<br>documentation to Wolf | CF<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 100.00<br>T | 75.00 |
| 1959            TIME<br>11/1/2005<br>WIP<br>Prepare document production | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 2.25<br>0.00<br><br>0.00 | 345.00<br>T | 776.25 |
| 1902            TIME<br>11/1/2005<br>WIP<br>Review/research correspondence to Wolf for<br>Dunhill "website" | CF<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.00<br><br>0.00 | 100.00<br>T | 25.00 |
| 1927            TIME<br>11/2/2005<br>WIP<br>assist in the final arrangements/preparations<br>or shipment of franchisee responses and<br>documentation to Wolf | CF<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 100.00<br>T | 75.00 |

12/1/2005                              The Richard L. Rosen Law Firm PLLC
  2 PM                                          Slip Listing                                          Page    2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 1965          TIME<br>11/2/2005<br>WIP<br>Prepare document production, discuss<br>strategy with Tony Russo | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 2.75<br>0.00<br><br>0.00 | 345.00<br>T | 948.75 |
| 2044          TIME<br>11/2/2005<br>WIP<br>telephone call Curtis Reid and revised<br>response, etc (30min); telephone call Tony<br>Russo, Karen, discussion with RLR (30min);<br>reviewed Jesse Montalvo's documentation;<br>put together and organize same and<br>prepared response to Dunhill, telephone<br>Jesse (2hr30min); telephone call Rich<br>Hanson and prepared email to Rich (30min);<br>reviewed Peter Kramer's documentation; put<br>together and organized same (1hr1min) | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 5.25<br>0.00<br><br>0.00 | 225.00<br>T | 1181.25 |
| 1928          TIME<br>11/3/2005<br>WIP<br>assist in the arrangement/preparation for for<br>shipment of franchisee responses and<br>documentation Wolf | CF<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.00<br><br>0.00 | 100.00<br>T | 25.00 |
| 1978          TIME<br>11/3/2005<br>WIP<br>Review document production | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 2.25<br>0.00<br><br>0.00 | 345.00<br>T | 776.25 |
| 2045          TIME<br>11/3/2005<br>WIP<br>telephone call Peter; prepared Kramer's<br>response to Dunhill (1hr30min); telephone<br>call Jesse Montalvo (30min); telephone call<br>Tony Russo, Karen Russo regarding their<br>documentation; telephone call Tony and<br>discussion with RLR regarding Dunhill's<br>production to us, etc. (45min) | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 5.25<br>0.00<br><br>0.00 | 225.00<br>T | 1181.25 |
| 1983          TIME<br>11/4/2005<br>WIP<br>continue preparing document production | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 2.00<br>0.00<br><br>0.00 | 345.00<br>T | 690.00 |
| 2046          TIME<br>11/4/2005<br>WIP<br>finalized response for Kramer, etc. (30min); | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 3.50<br>0.00<br><br>0.00 | 225.00<br>T | 787.50 |

12/1/2005                          The Richard L. Rosen Law Firm PLLC
2 PM                                        Slip Listing                                    Page        3

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| discussion with RLR with respect to Tony; telephone Tony (30min); reviewed Marsha Simpkins documentation; put together and organized same; telephone call Marsha, prepared response to Dunhill (2hr30min) | | | | |
| 2050          TIME 11/5/2005 WIP brief review of Dunhills response to our discovery demand and documents produced by Dunhill (45min); telephone Marsha Simpkins, revised and finalized response for Marsha (1hr); reviewed and organized Rich Hanson's documentation, prepared response to Dunhill (1hr30min); began reviewing and organizing Mike Green's (45min) | LS Multiple Dunhill Franchisees' Trust:Sta | 5.75 0.00 0.00 | 225.00 T | 1293.75 |
| 2000          TIME 11/7/2005 WIP Review document production | RLR Review Dunhill Franchisees' Trust:Sta | 2.25 0.00 0.00 | 345.00 T | 776.25 |
| 2053          TIME 11/7/2005 WIP telephone call Mike Wilcoxson and faxed him sample "charts" (30min); telephone call Tony Russo (30min); continued reviewing Mike Green's documentation and organized same; telephone call Mike; prepared response to Dunhill; discussion with RLR (2hr); continued reviewing and organizing Ron & Elaine Gregory's documentation; prepared response to Dunhill (2hr) | LS Multiple Dunhill Franchisees' Trust:Sta | 5.00 0.00 0.00 | 225.00 T | 1125.00 |
| 2055          TIME 11/8/2005 WIP telephone call Rich Hanson; reviewed Rich's revenue information and prepared summary chart; revised response to Dunhill and discussion with RLR (1hr15min); telephone call Mike Green (30min); telephone call Duke Haynie (15min); telephone call Tony Russo (15min); continued reviewing Babson's FAC and other documentation and organized same (2hr); reviewed Zinn/Wilcoxson document package and sent email (15min) | LS Multiple Dunhill Franchisees' Trust:Sta | 4.50 0.00 0.00 | 225.00 T | 1012.50 |

12/1/2005                          The Richard L. Rosen Law Firm PLLC
: PM                                        Slip Listing                                    Page      4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 2010          TIME<br>11/8/2005<br>WIP<br>Review document production, discuss with<br>Tony Russo | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 2.25<br>0.00<br><br>0.00 | 345.00<br>T | 776.25 |
| 2057          TIME<br>11/9/2005<br>WIP<br>telephone call Rich Hanson and finalized<br>document package (30min); continued<br>reviewing and organizing Babson's<br>documentation and FAC related documents;<br>telephone call Jay and Lelia; discussion with<br>RLR (1hr); reviewed additional<br>documentation from Mike Green (personal);<br>organized document packaged and revised<br>resposne to Dunhill (1hr); reviewed<br>additional documentation from<br>Zinn/Wilcoxson; organized document<br>package (30min); met with Tony Russo and<br>¯ony Desiderio (and RLR) to review<br>ᴊocuments from Dunhill (5hr); continued<br>reviewing documents with RLR (1hr) | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 9.00<br>0.00<br><br>0.00 | 225.00<br>T | 2025.00 |
| 1995          TIME<br>11/9/2005<br>WIP<br>Review Dunhill's document production | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 2.75<br>0.00<br><br>0.00 | 345.00<br>T | 948.75 |
| 2058          TIME<br>11/10/2005<br>WIP<br>telephone call Tony Desiderio (15min);<br>telephone call Tony Russo (15min);<br>telephone call Lelia and Jay Babson;<br>contiued reviewing FAC related<br>documentation; finalized response to Dunhill<br>(2hr); reviewed Mike Green's additional<br>documentation (from CD) and organized<br>same (2hr30min) | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 5.00<br>0.00<br><br>0.00 | 225.00<br>T | 1125.00 |
| 2013          TIME<br>11/10/2005<br>WIP<br>Review info, discuss with Len | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 1.00<br>0.00<br><br>0.00 | 395.00<br>T | 395.00 |
| 2061          TIME<br>11/11/2005<br>WIP<br>ᴇlephone call Tony (15min); telephone call<br>Robert Sommella (15min); discussion with | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 5.25<br>0.00<br><br>0.00 | 225.00<br>T | 1181.25 |

The Richard L. Rosen Law Firm PLLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| RLR and finalized Mike Green's package (1hr45min); reviewed Duke Haynie's documentation (personal and "overarching"); telephone call Duke Haynie; prepared response to Dunhill (3hr) | | | | |
| 2016            TIME<br>11/11/2005<br>WIP<br>discuss production with Tony Desiderio, witnesses with Len, review production | RLR<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 2.25<br>0.00<br><br>0.00 | 345.00<br>T | 776.25 |
| 2062            TIME<br>11/14/2005<br>WIP<br>telephone call Duke (15min); completed review and organization of Duke's documentation; revised Duke's response to Dunhill (1hr); discussion with RLR' telephone call and email correspondence - Zinn/Wilcoxson; reviewed additional ʹocumentation, organized same and revised .esponse to Dunhill (2hr) | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 3.00<br>0.00<br><br>0.00 | 225.00<br>T | 675.00 |
| 2051            TIME<br>11/14/2005<br>WIP<br>Review and organize Dunhill's document production | CF<br>Review<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 100.00<br>T | 175.00 |
| 2031            TIME<br>11/14/2005<br>WIP<br>Review document production | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 2.25<br>0.00<br><br>0.00 | 345.00<br>T | 776.25 |
| 2065            TIME<br>11/15/2005<br>WIP<br>discussion with RLR; telephone call Elias Zinn and Mike Wilcoxson; finalized repsone to Dunhill; completed organizing additional documentation (2hr30min); prepared letter to Wolf (30min); telephone call Tony and witness list related (30min) | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 3.50<br>0.00<br><br>0.00 | 225.00<br>T | 787.50 |
| 2052            TIME<br>11/15/2005<br>WIP<br>Review and organize Dunhill's document production | CF<br>Review<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 100.00<br>T | 150.00 |

12/1/2005                                     The Richard L. Rosen Law Firm PLLC
2 PM                                                      Slip Listing                                          Page      6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 2020<br>11/15/2005<br>WIP<br>Review witness list, disclosure | TIME | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 345.00<br>T | 603.75 |
| 2070<br>11/16/2005<br>WIP<br>conference call with Trustees, prepare for<br>AAA call | TIME | RLR<br>Conference Call<br>Dunhill Franchisees' Trust:Sta | 2.50<br>0.00<br><br>0.00 | 345.00<br>T | 862.50 |
| 2092<br>11/16/2005<br>WIP<br>telephone call Jesse; telephone call Tony<br>(15min); conference call with Trustess<br>(1hr30min); reviewed document request by<br>Dunhill (3hr); prepared letter to Arbitrator<br>Friedman regarding deposition witnesses<br>(15min) | TIME | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 4.75<br>0.00<br><br>0.00 | 225.00<br>T | 1068.75 |
| 94<br>11/17/2005<br>WIP<br>continued reviewing and analyzing the<br>documents produced by Dunhill and<br>articulating our objections, etc (3hr);<br>discussion with RLR (1hr30min); conference<br>call with Arbitrator and opposing counsel<br>(30min); telephone Tony Russo (15min);<br>telephone call Mike Green (15min) | TIME | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 5.50<br>0.00<br><br>0.00 | 225.00<br>T | 1237.50 |
| 2102<br>11/17/2005<br>WIP<br>Prepare for conference call, discuss with<br>Rob Lamb, conference call | TIME | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 2.75<br>0.00<br><br>0.00 | 345.00<br>T | 948.75 |
| 2096<br>11/18/2005<br>WIP<br>Prepared memo summarizing yesterday's<br>conference call (1hr15min); telephone call<br>Tony Desiderio (15min) | TIME | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 225.00<br>T | 337.50 |
| 2112<br>11/21/2005<br>WIP<br>reviewed client's documentation in<br>preparation for meeting (30min); meeting<br>with clients (7hr) | TIME | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 7.50<br>0.00<br><br>0.00 | 225.00<br>T | 1687.50 |

12/1/2005                          The Richard L. Rosen Law Firm PLLC
2 PM                                          Slip Listing                                          Page        7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 2132            TIME<br>11/21/2005<br>WIP<br>Review discovery witnesses | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 345.00<br>T | 172.50 |
| 2116            TIME<br>11/22/2005<br>WIP<br>Reviewed and revised production of<br>document charts in order to prepare for<br>telephone call with opposing counsel | LS<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 225.00<br>T | 112.50 |
| 2138            TIME<br>11/22/2005<br>WIP<br>Prepare for conference call | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 345.00<br>T | 258.75 |
| 2263            TIME<br>11/23/2005<br>WIP<br>telephone call Tony Desiderio | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.00<br><br>0.00 | 225.00<br>T | 56.25 |
| 31            TIME<br>11/28/2005<br>WIP<br>discuss discovery with Rob Lamb, prepare<br>objections | RLR<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 395.00<br>T | 691.25 |
| 2266            TIME<br>11/28/2005<br>WIP<br>telephone call AAA regarding deposition and<br>email correspondence with Bud Westover<br>(15min); prepared for telephone call with<br>Rob Lamb; telephone call with Rob (with<br>RLR); discussion with RLR (2hr45min);<br>telephone call Tony (15min) | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 3.25<br>0.00<br><br>0.00 | 225.00<br>T | 731.25 |
| 2284            TIME<br>11/30/2005<br>WIP<br>conference all with RLR and trustees | LS<br>Conference Call<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 225.00<br>T | 337.50 |
| 2285            TIME<br>11/30/2005<br>WIP<br>conference call with Trustees, prepare, etc. | RLR<br>Conference Call<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 345.00<br>T | 517.50 |
| Grand Total<br><br>                                          Billable | | 124.25 | | 31457.50 |

12/1/2005                          The Richard L. Rosen Law Firm PLLC
2 PM                                         Slip Listing                                    Page        8

| Slip ID | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Reference | Variance | | |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 124.25 | | 31457.50 |

| 12/1/2005 | The Richard L. Rosen Law Firm PLLC | | |
|---|---|---|---|
| 2 PM | Slip Listing | Page | 1 |

---

### Selection Criteria

| | |
|---|---|
| Slip.Date | 9/22/2005 - 9/30/2005 |
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 2 - 2 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 2174<br>9/26/2005<br>WIP<br>Fax to Tony Russo | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2175<br>9/26/2005<br>WIP<br>Fax to Suzanne Paglia of the American<br>Arbitration | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2176<br>9/26/2005<br>WIP<br>Fax to Jeffrey Wolf | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |

Grand Total

| | Billable | 0.00 | 6.00 |
|---|---|---|---|
| | Unbillable | 0.00 | 0.00 |
| | Total | 0.00 | 6.00 |

12/1/2005                    The Richard L. Rosen Law Firm PLLC
  2 PM                              Slip Listing                          Page      1

---

## Selection Criteria

Slip.Selection          Include: 2185; 2186; 2187; 2196; 2197; 2204; 2213; 2214; 2221; 2226
Slip.Classification     Open
Clie.Selection          Include: Dunhill Franchisees' Trust:Sta
Slip.Transaction Ty     2 - 2


Rate Info – identifies rate source and level


| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 2185      EXP 10/3/2005 WIP Fax to Suzanne Paglia of the American Arbitration | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2186      EXP 10/3/2005 WIP Fax to Jeffrey Wolf | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2187      EXP 10/3/2005 WIP Fax to Tony Russo | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2221      EXP 10/3/2005 WIP Fax to Jeffrey Wolf | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2226      EXP 10/3/2005 WIP Fax to Jeffrey Wolf | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2196      EXP 10/11/2005 WIP Fax to Suzanne Paglia of the American Arbitration | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2197      EXP 10/11/2005 WIP Fax to Michael D. Friedman, Esq. | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |

12/1/2005                           The Richard L. Rosen Law Firm PLLC
 2 PM                                        Slip Listing                                    Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 2204<br>10/19/2005<br>WIP<br>Fax to RLR | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2213<br>10/27/2005<br>WIP<br>Fax to Anthony Russo | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2214<br>10/28/2005<br>WIP<br>Fax to Levone Myricks of IKON (document<br>production company) | EXP | CF<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |

Grand Total

|  | Billable | 0.00 | 20.00 |
|---|---|---|---|
|  | Unbillable | 0.00 | 0.00 |
|  | Total | 0.00 | 20.00 |

12/2/2005
15 PM

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page        1

---

Selection Criteria

---

| Slip.Date | 11/1/2005 - 11/30/2005 |
|---|---|
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 2 - 2 |

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 2301               EXP 11/1/2005 WIP FedEx to Jeffrey H. Wolf, Esq. | RLR FedEx Dunhill Franchisees' Trust:Sta | 1 | 114.06 | 114.06 |
| 2243               EXP 11/1/2005 WIP Fax to Jesse Montalvo | LS Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 203               EXP 11/1/2005 WIP Copying cost | CF Photocopies Dunhill Franchisees' Trust:Sta | 57 | 0.25 | 14.25 |
| 2222               EXP 11/1/2005 WIP Fax to Robert Lamb | LS Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2239               EXP 11/1/2005 WIP Fax to Jeffrey Wolf | LS Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2216               EXP 11/1/2005 WIP Fax tp Robert Lamb | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2215               EXP 11/1/2005 WIP Fax to Jeffrey Wolf | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2242               EXP 11/1/2005 WIP Fax to Robert Sommella | LS Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |

12/2/2005                        The Richard L. Rosen Law Firm PLLC
 PM                                    Slip Listing                              Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 2218          EXP<br>11/2/2005<br>WIP<br>Fax to Anthony Russo | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2287          EXP<br>11/2/2005<br>WIP<br>Franchisee document production to Jeff Wolf | RLR<br>FedEx<br>Dunhill Franchisees' Trust:Sta | 1 | 67.57 | 67.57 |
| 2219          EXP<br>11/2/2005<br>WIP<br>Fax to Robert Somella | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2220          EXP<br>11/2/2005<br>WIP<br>Fax to Tony Russo | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2217          EXP<br>11/2/2005<br>WIP<br>Fax to Jesse Montavlo | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2224          EXP<br>11/3/2005<br>WIP<br>Fax to Robert Sommella | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 1922          EXP<br>11/3/2005<br>WIP<br>Copying cost | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 10 | 0.25 | 2.50 |
| 2303          EXP<br>11/3/2005<br>WIP<br>FedEx to Jeffrey H. Wolf, Esq. | RLR<br>FedEx<br>Dunhill Franchisees' Trust:Sta | 1 | 95.29 | 95.29 |
| 2225          EXP<br>11/3/2005<br>WIP<br>Fax to Jesse Montalvo | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2223          EXP<br>11/3/2005<br>WIP<br>Fax to Tony Russo | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |

12/2/2005                           The Richard L. Rosen Law Firm PLLC
5 PM                                            Slip Listing                                    Page      3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 2227<br>11/4/2005<br>WIP<br>Fax to Robert Lamb | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 4.00 | 4.00 |
| 1947<br>11/4/2005<br>WIP<br>Purchase of boxes from Staples. | EXP | CF<br>Miscellaneous<br>Dunhill Franchisees' Trust:Sta | 1 | 11.59 | 11.59 |
| 2229<br>11/4/2005<br>WIP<br>Fax to Tony Russo | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2230<br>11/4/2005<br>WIP<br>Fax to Robert Sommella | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 4.00 | 4.00 |
| 2231<br>11/4/2005<br>VIP<br>Fax to Jesse Montalvo | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 4.00 | 4.00 |
| 2228<br>11/4/2005<br>WIP<br>Fax to Robert Lamb | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2232<br>11/7/2005<br>WIP<br>Fax to Mike Wilcoxson | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 4.00 | 4.00 |
| 2304<br>11/7/2005<br>WIP<br>FedEx to Jeffrey H. Wolf, Esq. | EXP | RLR<br>FedEx<br>Dunhill Franchisees' Trust:Sta | 1 | 80.40 | 80.40 |
| 1946<br>11/8/2005<br>WIP<br>Copying cost | EXP | LS<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 75 | 0.25 | 18.75 |
| 2233<br>11/8/2005<br>WIP<br>Fax to Jeffrey Wolf | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |

12/2/2005                          The Richard L. Rosen Law Firm PLLC
  5 PM                                      Slip Listing                              Page    4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 2234<br>11/8/2005<br>WIP<br>Fax to Robert Lamb | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 1945<br>11/8/2005<br>WIP<br>Copying cost | EXP | LS<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 125 | 0.25 | 31.25 |
| 2235<br>11/9/2005<br>WIP<br>Fax to Jesse Montavlo | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2237<br>11/9/2005<br>WIP<br>Fax to Robert Sommella | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2236<br>11/9/2005<br>WIP<br>Fax to Tony Russo | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2238<br>11/10/2005<br>WIP<br>Fax to Tony Russo | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 1955<br>11/10/2005<br>WIP<br>Copying cost | EXP | LS<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 150 | 0.25 | 37.50 |
| 2290<br>11/10/2005<br>WIP<br>Franchisee document production to Jeff Wolf | EXP | RLR<br>FedEx<br>Dunhill Franchisees' Trust:Sta | 1 | 73.50 | 73.50 |
| 2310<br>11/10/2005<br>WIP<br>[No description] | EXP | RLR<br>Car Service<br>Dunhill Franchisees' Trust:Sta | 1 | 145.86 | 145.86 |
| 2245<br>11/11/2005<br>WIP<br>Fax to Roger Schneider of AAFD | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 4.00 | 4.00 |

12/2/2005                          The Richard L. Rosen Law Firm PLLC
   5 PM                                         Slip Listing                                Page      5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 2240          EXP<br>11/11/2005<br>WIP<br>Fax to Robert Lamb | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2244          EXP<br>11/11/2005<br>WIP<br>Fax to Tony Desiderio | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2241          EXP<br>11/11/2005<br>WIP<br>Fax to Tony Russo | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2087          EXP<br>11/14/2005<br>WIP<br>Photocopies to Duke Haynie. | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 25.50 | 25.50 |
| 2088          EXP<br>11/15/2005<br>WIP<br>Copying cost. | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 43.75 | 43.75 |
| 2291          EXP<br>11/15/2005<br>WIP<br>Franchisee document production to Jeff Wolf | RLR<br>FedEx<br>Dunhill Franchisees' Trust:Sta | 1 | 134.80 | 134.80 |
| 2089          EXP<br>11/15/2005<br>WIP<br>Copying cost. | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 18.25 | 18.25 |
| 2250          EXP<br>11/16/2005<br>WIP<br>Fax to Tony Russo | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2249          EXP<br>11/16/2005<br>WIP<br>Fax to Robert Sommella | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2248          EXP<br>11/16/2005<br>WIP<br>Fax to Jesse Montalvo | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |

12/2/2005
15 PM

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page    6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 2247<br>11/16/2005<br>WIP<br>Fax to Robert Lamb | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2246<br>11/16/2005<br>WIP<br>Fax to Jeffrey Wolf | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2257<br>11/17/2005<br>WIP<br>Fax to Robert Sommella | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2258<br>11/17/2005<br>WIP<br>Fax to Jesse Montalvo | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2255<br>11/17/2005<br>WIP<br>Fax to Jeffrey Wolf | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2254<br>11/17/2005<br>WIP<br>Fax to Rebecca McMaugh of the American<br>Arbitration | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2256<br>11/17/2005<br>WIP<br>Fax to Tony Russo | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |

Grand Total

|  | Billable | 0.00 | 1002.82 |
|---|---|---|---|
|  | Unbillable | 0.00 | 0.00 |
|  | Total | 0.00 | 1002.82 |

# THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN

LEONARD S. SALIS

KENNETH L. LEIBY, JR.°
CORY COVERT
COUNSEL

°MEMBER NY AND NJ BARS

December 31, 2005

**Via Facsimile (619)209-3777**
**and Regular Mail**
Dunhill Franchisees' Trust
Attn: Peter Hanson
American Association of Franchisees &
Dealers
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Re: Dunhill Franchisees
Invoice No. 050705

--------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 17.50 hours of attorneys
and paralegal time all as per Work-In-Process report annexed.

| | |
|---|---|
| PREVIOUS BALANCE | $ 53,181.69 |
| CURRENT FEES | $ 5,077.50 |
| DISBURSEMENTS | $ 56.78 |
| CREDIT ADJUSTMENT | $ <30.00> |
| TOTAL AMOUNT DUE | $ 58,285.97 |

1/4/2006                          The Richard L. Rosen Law Firm PLLC
12:24 PM                                   Slip Listing                                    Page      1

---

Selection Criteria

---

Slip.Date            12/1/2005 - 12/31/2005
Slip.Classification  Open
Clie.Selection       Include: Dunhill Franchisees' Trust:Sta
Slip.Transaction Ty  1 - 1

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 2398              TIME 12/2/2005 WIP several telephone call with Rob Lamb ("joint" letter to arbitrator) and discussion with RLR (1hr); reviewed various items of document production; continued preparing letter to arbitrator (re: objection and deposition witness) (2hr30min) | LS Multiple Dunhill Franchisees' Trust:Sta | 3.50 0.00 0.00 | 225.00 T | 787.50 |
| 2400              TIME 12/5/2005 WIP completed letter to arbitrator (objections/deposition witnessess) | LS Finalize Dunhill Franchisees' Trust:Sta | 1.25 0.00 0.00 | 225.00 T | 281.25 |
| 2340              TIME 12/5/2005 WIP Review and redraft letter to arbitrator | RLR Review Dunhill Franchisees' Trust:Sta | 1.75 0.00 0.00 | 345.00 T | 603.75 |
| 2347              TIME 12/6/2005 WIP Letters to AAA production | RLR Correspondence Dunhill Franchisees' Trust:Sta | 1.75 0.00 0.00 | 345.00 T | 603.75 |
| 2403              TIME 12/6/2005 WIP conference call with Trust Members (45min); discussion with RLR and finalized letter to arbitrator (1hr) | LS Conference Call Dunhill Franchisees' Trust:Sta | 1.00 0.00 0.00 | 225.00 T | 225.00 |
| 2406              TIME 12/7/2005 WIP telephone call Rob Lamb; telephone call Tony Russo | LS Telephone Call Dunhill Franchisees' Trust:Sta | 0.50 0.00 0.00 | 225.00 T | 112.50 |

1/4/2006                              The Richard L. Rosen Law Firm PLLC
2:24 PM                                          Slip Listing                                   Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 2355            TIME<br>12/7/2005<br>WIP<br>Prepare for call | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 345.00<br>T | 258.75 |
| 2372            TIME<br>12/8/2005<br>WIP<br>conference call with Rob Lamb, prepare,<br>discuss with Tony Russo | RLR<br>Conference Call<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 345.00<br>T | 517.50 |
| 2409            TIME<br>12/8/2005<br>WIP<br>conference call with Rob Lam (30min);<br>discussion with RLR (30min) | LS<br>Conference Call<br>Dunhill Franchisees' Trust:Sta | 1.00<br>0.00<br><br>0.00 | 225.00<br>T | 225.00 |
| 2435            TIME<br>12/12/2005<br>WIP<br>telephone call Tony Russo; telephone call<br>Tony Desiderio | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.00<br><br>0.00 | 225.00<br>T | 56.25 |
| 2441            TIME<br>12/14/2005<br>WIP<br>discussion with RLR and prepared for<br>conference call with Arbitrator | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.00<br><br>0.00 | 225.00<br>T | 56.25 |
| 2472            TIME<br>12/14/2005<br>WIP<br>Prepare conference call, discuss | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 2.25<br>0.00<br><br>0.00 | 345.00<br>T | 776.25 |
| 2542            TIME<br>12/21/2005<br>WIP<br>telephone call Tony Desiderio | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.00<br><br>0.00 | 225.00<br>T | 56.25 |
| 2568            TIME<br>12/27/2005<br>WIP<br>Review (word?) regarding maintenance of<br>system | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 345.00<br>T | 172.50 |
| 2571            TIME<br>12/28/2005<br>WIP<br>Research regarding maintenance of system | RLR<br>Research<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 345.00<br>T | 172.50 |

1/4/2006                        The Richard L. Rosen Law Firm PLLC
12:24 PM                                   Slip Listing                                        Page      3

| Slip ID | Provider | Units | Rate | Slip Value |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Reference | Variance | | |
|---|---|---|---|---|
| 2582           TIME | RLR | 0.50 | 345.00 | 172.50 |
| 12/29/2005 | Research | 0.00 | T | |
| WIP | Dunhill Franchisees' Trust:Sta | | | |
| Research regarding maintenance of system | | 0.00 | | |

Grand Total

| | | | |
|---|---|---|---|
| Billable | 17.50 | | 5077.50 |
| Unbillable | 0.00 | | 0.00 |
| Total | 17.50 | | 5077.50 |

1/4/2006
12:24 PM

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page     1

---

Selection Criteria

---

Slip.Date                    12/1/2005 - 12/31/2005
Slip.Classification          Open
Clie.Selection               Include: Dunhill Franchisees' Trust:Sta
Slip.Transaction Ty          2 - 2

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 2426        EXP<br>12/6/2005<br>WIP<br>Fax to Rebecca McMaugh | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 4.00 | 4.00 |
| 2427        EXP<br>12/6/2005<br>WIP<br>Fax to Jeffrey Wolf | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 4.00 | 4.00 |
| 2428        EXP<br>12/6/2005<br>WIP<br>Fax to Michael D. Friedman, Esq | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 4.00 | 4.00 |
| 2554        EXP<br>12/6/2005<br>WIP<br>FedEx to Michael Friedman, Esq. | RLR<br>FedEx<br>Dunhill Franchisees' Trust:Sta | 1 | 19.50 | 19.50 |
| 2557        EXP<br>12/6/2005<br>WIP<br>FedEx to Jeffrey Wolf, Esq. | RLR<br>FedEx<br>Dunhill Franchisees' Trust:Sta | 1 | 23.28 | 23.28 |
| 2424        EXP<br>12/15/2005<br>WIP<br>Fax to Robert Lamb | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |

Grand Total

| | | | |
|---|---|---|---|
| Billable | 0.00 | | 56.78 |
| Unbillable | 0.00 | | 0.00 |
| Total | 0.00 | | 56.78 |