# THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN

LEONARD S. SALIS

KENNETH L. LEIBY, JR.°
CORY COVERT
COUNSEL

°MEMBER NY AND NJ BARS

January 31, 2006

**Via Facsimile (619)209-3777**
**and Regular Mail**
Dunhill Franchisees' Trust
Attn: Peter Hanson
American Association of Franchisees &
Dealers
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Anthony Russo (215) 689-2729

Jesse Montalvo (361) 225-3888

Robert Sommella (515) 706-7100

Re: Dunhill Franchisees
Invoice No. 050730

-------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 70.25 hours of attorneys
and paralegal time all as per Work-In-Process report annexed.

| | |
|---|---|
| PREVIOUS BALANCE | $ 58,285.97 |
| CURRENT FEES | $ 22,502.50 |
| COURTESY DISCOUNT | $<2,502.50> |
| DISBURSEMENTS | $     135.43 |
| PAYMENT -Thank you | $<30,000.00> |
| TOTAL AMOUNT DUE | $  48,421.40 |

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page    1

| Selection Criteria |
| --- |

| Slip.Date | 1/1/2006 - 1/31/2006 |
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 1 - 1 |

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
| --- | --- | --- | --- | --- |
| 2613          TIME 1/3/2006 WIP discussion with RLR; legal research | LS Discuss Dunhill Franchisees' Trust:Sta | 2.00 0.00  0.00 | 280.00 T | 560.00 |
| 2640          TIME 1/3/2006 WIP Research regarding document production | RLR Research Dunhill Franchisees' Trust:Sta | 1.50 0.00  0.00 | 390.00 T | 585.00 |
| 2643          TIME 1/4/2006 WIP Research regarding document production | RLR Research Dunhill Franchisees' Trust:Sta | 1.75 0.00  0.00 | 390.00 T | 682.50 |
| 2676          TIME 1/4/2006 WIP discussion with RLR; began doing legal research regarding submission to arbitrator | LS Discuss Dunhill Franchisees' Trust:Sta | 6.00 0.00  0.00 | 280.00 T | 1680.00 |
| 2653          TIME 1/5/2006 WIP Research regarding document production | RLR Research Dunhill Franchisees' Trust:Sta | 3.25 0.00  0.00 | 390.00 T | 1267.50 |
| 2682          TIME 1/5/2006 WIP continued legal research regarding submission to arbitrator; discussion with RLR; began drafting submission to arbitrator | LS Legal Research Dunhill Franchisees' Trust:Sta | 6.00 0.00  0.00 | 280.00 T | 1680.00 |
| 2660          TIME 1/6/2006 WIP Research, draft letter to arbitrator | RLR Research Dunhill Franchisees' Trust:Sta | 4.25 0.00  0.00 | 390.00 T | 1657.50 |
| 2684          TIME 1/6/2006 WIP | LS Legal Research Dunhill Franchisees' Trust:Sta | 7.00 0.00 | 280.00 T | 1960.00 |

2/2/2006
2:41 PM

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page    2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| legal research and continued drafting of<br>submission to arbitrator | | 0.00 | | |
| 2685          TIME<br>1/7/2006<br>WIP<br>continued legal research and made revisions<br>to submission to arbitrator | LS<br>Legal Research<br>Dunhill Franchisees' Trust:Sta | 5.00<br>0.00<br><br>0.00 | 280.00<br>T | 1400.00 |
| 2686          TIME<br>1/9/2006<br>WIP<br>Reviewed drafts of submission to arbitrator<br>(re: legal authority) with RLR; continued legal<br>research; revised and finalized the document | LS<br>Review<br>Dunhill Franchisees' Trust:Sta | 10.00<br>0.00<br><br>0.00 | 280.00<br>T | 2800.00 |
| 2688          TIME<br>1/9/2006<br>WIP<br>Legal Research; draft letters to arbitrator<br>regarding discovery | RLR<br>Legal Research<br>Dunhill Franchisees' Trust:Sta | 7.50<br>0.00<br><br>0.00 | 390.00<br>T | 2925.00 |
| 2703          TIME<br>1/10/2006<br>WIP<br>organized and sent out response to Abitrator,<br>etc. prepared letter to trustees; discussions<br>with RLR, etc. | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 420.00 |
| 2696          TIME<br>1/10/2006<br>WIP<br>Letter to trustees, telephone call Tony<br>Desiderio, finalize papers, cases, etc. | RLR<br>Correspondence<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 390.00<br>T | 682.50 |
| 2709          TIME<br>1/11/2006<br>WIP<br>telephone call with Rob Lamb; discussion<br>with RLR; telephone call (administrative) with<br>AAA case manager (not arbitrator) | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 2.00<br>0.00<br><br>0.00 | 280.00<br>T | 560.00 |
| 2732          TIME<br>1/11/2006<br>WIP<br>Prepare for conference call; participate in<br>call, telephone calls | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 390.00<br>T | 682.50 |
| 2711          TIME<br>1/12/2006<br>WIP<br>discussion with RLR; several telephone calls | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 280.00<br>T | 420.00 |

/2/2006                          The Richard L. Rosen Law Firm PLLC                      Page      3
2:41 PM                                     Slip Listing

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| with Dunhill's counsel; revised joint letter to arbitrator (letter not sent) | | | | |
| 2727        TIME 1/12/2006 WIP telephone call regarding discovery | RLR Telephone Call Dunhill Franchisees' Trust:Sta | 1.00 0.00  0.00 | 390.00 T | 390.00 |
| 2748        TIME 1/13/2006 WIP Legal Research for rebuttal submission | LS Legal Research Dunhill Franchisees' Trust:Sta | 0.25 0.00  0.00 | 280.00 T | 70.00 |
| 2752        TIME 1/16/2006 WIP continued Legal Research for rebuttal submission | LS Legal Research Dunhill Franchisees' Trust:Sta | 0.50 0.00  0.00 | 280.00 T | 140.00 |
| 2757        TIME 1/17/2006 WIP continued preparing rebuttal submission | LS Preparation Dunhill Franchisees' Trust:Sta | 1.50 0.00  0.00 | 280.00 T | 420.00 |
| 2759        TIME 1/18/2006 WIP continued drafting rebuttal submission; legal research | LS Preparation Dunhill Franchisees' Trust:Sta | 1.00 0.00  0.00 | 280.00 T | 280.00 |
| 2793        TIME 1/18/2006 WIP Review information regarding discovery, research | RLR Review Dunhill Franchisees' Trust:Sta | 1.50 0.00  0.00 | 390.00 T | 585.00 |
| 2901        TIME 1/23/2006 WIP discussion with RLR | LS Discuss Dunhill Franchisees' Trust:Sta | 0.25 0.00  0.00 | 280.00 T | 70.00 |
| 2891        TIME 1/27/2006 WIP telephone call Tony Desiderio, Tony Russo, review | RLR Telephone Call Dunhill Franchisees' Trust:Sta | 0.25 0.00  0.00 | 390.00 T | 97.50 |
| 2932        TIME 1/30/2006 WIP Research, discuss with Tony Desiderio | RLR Research Dunhill Franchisees' Trust:Sta | 1.25 0.00  0.00 | 390.00 T | 487.50 |

2/2/2006               The Richard L. Rosen Law Firm PLLC
2:41 PM                           Slip Listing                         Page     4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Grand Total | | | | |
| | Billable | 70.25 | | 22502.50 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 70.25 | | 22502.50 |

2/2/2006                The Richard L. Rosen Law Firm PLLC
4:19 PM                       Slip Listing                           Page    1

---

### Selection Criteria

| | |
|---|---|
| Slip.Date | 1/1/2006 - 1/31/2006 |
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 2 - 2 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 2668       EXP<br>1/6/2006<br>WIP<br>Fax to Jennifer Eltahan | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2670       EXP<br>1/6/2006<br>WIP<br>Fax to Jeffrey Wolf | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2669       EXP<br>1/6/2006<br>WIP<br>Fax to Michael D. Friedman, Esq. | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2665       EXP<br>1/9/2006<br>WIP<br>Fax to Jennifer Eltahan of AAA | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 6.00 | 6.00 |
| 2667       EXP<br>1/9/2006<br>WIP<br>Fax to Michael D. Frieman, Esq. | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 6.00 | 6.00 |
| 2666       EXP<br>1/9/2006<br>WIP<br>Fax to Jeffrey Wolf | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 6.00 | 6.00 |
| 2777       EXP<br>1/10/2006<br>WIP<br>Fax to Peter Hanson | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 4.00 | 4.00 |
| 2874       EXP<br>1/10/2006<br>WIP<br>FedEx to Jeffrey H. Wolf, Esq. | RLR<br>FedEx<br>Dunhill Franchisees' Trust:Sta | 1 | 41.18 | 41.18 |

2/2/2006
.19 PM

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page    2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 2778<br>1/17/2006<br>WIP<br>Copying cost. | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 62.25 | 62.25 |
| 2952<br>1/26/2006<br>WIP<br>Fax to Jeffrey Wolf | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 2961<br>1/26/2006<br>WIP<br>Fax to Jennifer Eltahan at AAA | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 0.00 | | 135.43 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.00 | | 135.43 |

# THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344
www.rosenlawpllc.com

RICHARD L. ROSEN

LEONARD S. SALIS

KENNETH L. LEIBY, JR.°
CORY COVERT
COUNSEL

°MEMBER NY AND NJ BARS

February 28, 2006

**Via Facsimile (619)209-3777**
**and Regular Mail**
Dunhill Franchisees' Trust          Anthony Russo (215) 689-2729
American Association of Franchisees &
Dealers                             Jesse Montalvo (361) 225-3888
Attn: Peter Hanson
3500 Fifth Avenue                   Robert Sommella (515) 706-7100
Suite 103
San Diego, CA 92103

                    Re: Dunhill Franchisees
                    Invoice No. 050755
----------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

    The above services encompassing 13.75 hours of attorneys
    and paralegal time all as per Work-In-Process report annexed.

|                     |              |
|---------------------|-------------:|
| PREVIOUS BALANCE    | $ 48,421.40  |
| CURRENT FEES        | $  4,510.00  |
| DISBURSEMENTS       | $  1,020.25  |
| TOTAL AMOUNT DUE    | $ 53,951.65  |

'2006                         The Richard L. Rosen Law Firm PLLC
.58 AM                                  Slip Listing                                    Page      1

---

Selection Criteria

---

Slip.Date              2/1/2006 - 2/28/2006
Slip.Classification    Open
Clie.Selection         Include: Dunhill Franchisees' Trust:Sta
Slip.Transaction Ty    1 - 1


Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 3026           TIME<br>2/6/2006<br>WIP<br>Prepare for conference call | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 390.00<br>T | 292.50 |
| 3030           TIME<br>2/7/2006<br>WIP<br>Prepare for conference call; conference call<br>with arbitrator, telephone call regarding<br>onference call | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 390.00<br>T | 682.50 |
| 2995           TIME<br>2/7/2006<br>WIP<br>Prepared for conference call with arbitrator<br>(15min); conference call, etc. (2hr);<br>discussion with RLR (30min) | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 2.75<br>0.00<br><br>0.00 | 280.00<br>T | 770.00 |
| 3061           TIME<br>2/8/2006<br>WIP<br>began preparing Memo summarizing<br>conference call of 2/7/06 | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 280.00<br>T | 140.00 |
| 3064           TIME<br>2/9/2006<br>WIP<br>completed preparing memo summarizing<br>conference call | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 2.00<br>0.00<br><br>0.00 | 280.00<br>T | 560.00 |
| 3080           TIME<br>2/10/2006<br>WIP<br>Review summary memo | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 390.00<br>T | 195.00 |
| 3067           TIME<br>2/10/2006<br>WIP<br>nalize and sent out memo to Trustees;<br>prepared letter to AAA | LS<br>Finalize<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 280.00<br>T | 210.00 |

2006                                    The Richard L. Rosen Law Firm PLLC                          Page        2
...8 AM                                              Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 3088          TIME<br>2/13/2006<br>WIP<br>discuss document production | RLR<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 390.00<br>T | 195.00 |
| 3109          TIME<br>2/15/2006<br>WIP<br>conference call with Jeff Wolf, discuss with<br>Tony Russo | RLR<br>Conference Call<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 390.00<br>T | 682.50 |
| 3140          TIME<br>2/15/2006<br>WIP<br>Prepared for our telephone call with Jeff<br>Wolf (30min); telephone with Jeff Wolf<br>(1hr15min) | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 280.00<br>T | 490.00 |
| 3120          TIME<br>2/16/2006<br>WIP<br>..tters regarding production, etc. | RLR<br>Correspondence<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 390.00<br>T | 195.00 |
| 3192          TIME<br>2/22/2006<br>WIP<br>discuss case with Len | RLR<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.00<br><br>0.00 | 390.00<br>T | 97.50 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 13.75 | | 4510.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 13.75 | | 4510.00 |

2006
..58 AM

The Richard L. Rosen Law Firm PLLC
Slip Listing

Page    1

---

### Selection Criteria

---

Slip.Date              2/1/2006 - 2/28/2006
Slip.Classification    Open
Clie.Selection         Include: Dunhill Franchisees' Trust:Sta
Slip.Transaction Ty    2 - 2

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 3012            EXP<br>2/6/2006<br>WIP<br>Fax to Trustees Montalvo, Sommella, Russo | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 10.00 | 10.00 |
| 3008            EXP<br>2/7/2006<br>WIP<br>Fax to Jennifer Eltahan of AAA | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 9            EXP<br>2/7/2006<br>WIP<br>Fax to Jeffrey Wolf | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 3010            EXP<br>2/7/2006<br>WIP<br>Fax to Michael D. Friedman, Esq | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 3006            EXP<br>2/8/2006<br>WIP<br>Fax to Trustees Russo, Sommella, Montalvo | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 6.00 | 6.00 |
| 3013            EXP<br>2/9/2006<br>WIP<br>Copying cost for Production of Documents. | LS<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 988.25 | 988.25 |
| 3183            EXP<br>2/14/2006<br>WIP<br>Fax to Jeffrey Wolf | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 3184            EXP<br>2/14/2006<br>WIP<br>Fax to Jennifer Eltahan of the AAA | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |

2/1/2006                          The Richard L. Rosen Law Firm PLLC
  58 AM                                    Slip Listing                              Page      2

| Slip ID | | Provider | Units | Rate | Slip Value |
|---------|---|----------|-------|------|-----------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | Variance | | |
| 3175 | EXP | RLR | 1 | 4.00 | 4.00 |
| 2/17/2006 | | Fax | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Fax to Trustees: Russo, Sommella, Montalvo | | | | | |
| 3176 | EXP | RLR | 1 | 2.00 | 2.00 |
| 2/17/2006 | | Fax | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Fax to Jeffrey H. Wolf | | | | | |

Grand Total

|  | | Billable | 0.00 | | 1020.25 |
|--|--|----------|------|--|---------|
|  | | Unbillable | 0.00 | | 0.00 |
|  | | Total | 0.00 | | 1020.25 |

# THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN

LEONARD S. SALIS

KENNETH L. LEIBY, JR°
CORY J. COVERT
COUNSEL

°MEMBER NY and NJ BARS

March 31, 2006

**Via Facsimile (619)209-3777**
**and Regular Mail**
Dunhill Franchisees' Trust
American Association of Franchisees &
Dealers
Attn: Peter Hanson
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Anthony Russo (215) 689-2729

Jesse Montalvo (361) 225-3888

Robert Sommella (515) 706-7100

Re: Dunhill Franchisees
Invoice No. 050780

---

## FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 23.00 hours of attorneys
and paralegal time all as per Work-In-Process report annexed.

| | |
|---|---|
| PREVIOUS BALANCE | $ 53,951.65 |
| CURRENT FEES | $ 8,117.50 |
| DISBURSEMENTS | $ 6.00 |
| PAYMENT -Thank you | $<17,500.00> |
| TOTAL AMOUNT DUE | $ 44,575.15 |

| ⌐/31/2006<br>.40 PM | The Richard L. Rosen Law Firm, PLLC<br>Slip Listing | | | Page    1 |

---

Selection Criteria

---

| Slip.Date | 3/1/2006 - Latest |
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 1 - 1 |

---

Rate Info – identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 3240          TIME<br>3/2/2006<br>WIP<br>Review discovery | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 390.00<br>T | 195.00 |
| 3268          TIME<br>3/6/2006<br>WIP<br>discussion with RLR; telephone call with<br>Tony Russo (with RLR) (45min) | LS<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 280.00<br>T | 350.00 |
| 3313          TIME<br>3/6/2006<br>WIP<br>Review and prepare for conf. call with<br>arbitrator, telephone call Tony Russo | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 2.75<br>0.00<br><br>0.00 | 390.00<br>T | 1072.50 |
| 3270          TIME<br>3/7/2006<br>WIP<br>telephone Wolf (with RLR) (1hr no charge);<br>conference call with Wolf & arbitrator (1hr no<br>charge); telephone call Tony with RLR<br>(15min no charge); telephone call Tony;<br>prepared letter to Arbitrator regarding Trust<br>(30min) | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 280.00<br>T | 140.00 |
| 3319          TIME<br>3/7/2006<br>WIP<br>Prepare for and conduct conference call with<br>arbitrator, etc. | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 390.00<br>T | 682.50 |
| 3276          TIME<br>3/8/2006<br>WIP<br>telephone call Tony Russo (15min);<br>discussion with RLR (45min) | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 1.00<br>0.00<br><br>0.00 | 280.00<br>T | 280.00 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 3287          TIME<br>3/8/2006<br>WIP<br>Prepare for deposition schedule, etc,<br>telephone call Jeff Wolf | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 390.00<br>T | 292.50 |
| 3371          TIME<br>3/14/2006<br>WIP<br>telephone call John Tierney | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.00<br><br>0.00 | 280.00<br>T | 70.00 |
| 3346          TIME<br>3/15/2006<br>WIP<br>telephone call Jeff Wolf, prepare for<br>conference call | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 390.00<br>T | 487.50 |
| 3347          TIME<br>3/15/2006<br>WIP<br>telephone call Jeff Wolf, prepare for<br>conference call. | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 390.00<br>T | 487.50 |
| 3375          TIME<br>3/15/2006<br>WIP<br>discussion with RLR; telephone call John<br>Tierney; email correspondence with Bob<br>Purvin's office; telephone call Tony<br>Desiderio; telephone call (w/RLR) Jeff Wolf | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 280.00<br>T | 140.00 |
| 3408          TIME<br>3/17/2006<br>WIP<br>discuss mediation, etc.; conference call with<br>Arbitrator | RLR<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 390.00<br>T | 682.50 |
| 3379          TIME<br>3/17/2006<br>WIP<br>sat in on teleconference with arbitrator, etc | LS<br>Conference Call<br>Dunhill Franchisees' Trust:Sta | 1.00<br>1.00<br><br>0.00 | 280.00<br>T<br>No Charge | 280.00 |
| 3384          TIME<br>3/20/2006<br>WIP<br>began preparing proposed Joint Scheduling<br>Order | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 1.00<br>0.00<br><br>0.00 | 280.00<br>T | 280.00 |
| 3390          TIME<br>3/22/2006<br>WIP<br>Drafted status memo and transmittal email to | LS<br>Draft<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 280.00<br>T | 490.00 |

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Trust Members (45mins); completed drafting proposed Joint Scheduling Order (1hr) | | | | |
| 3429     TIME 3/22/2006 WIP Prepare memo regarding status | RLR Preparation Dunhill Franchisees' Trust:Sta | 0.75 0.00 0.00 | 390.00 T | 292.50 |
| 3392     TIME 3/23/2006 WIP revised memo to Dunhilll Trust Members | LS Revise Dunhill Franchisees' Trust:Sta | 0.50 0.00 0.00 | 280.00 T | 140.00 |
| 3445     TIME 3/27/2006 WIP Review discovery for call for Jeff Wolf | RLR Review Dunhill Franchisees' Trust:Sta | 1.00 0.00 0.00 | 390.00 T | 390.00 |
| 3466     TIME 3/27/2006 WIP revised and sent out memo (case status) to Tony; telephone call Tony; reviewed adoption agreement, e-mailed correspondence | LS Revise Dunhill Franchisees' Trust:Sta | 0.50 0.00 0.00 | 280.00 T | 140.00 |
| 3473     TIME 3/29/2006 WIP telephone call Tony Desiderio | LS Telephone Call Dunhill Franchisees' Trust:Sta | 0.25 0.00 0.00 | 280.00 T | 70.00 |
| 3479     TIME 3/29/2006 WIP telephone call regarding mediations, scheduling order, etc. | RLR Telephone Call Dunhill Franchisees' Trust:Sta | 1.75 0.00 0.00 | 390.00 T | 682.50 |
| 3485     TIME 3/30/2006 WIP sat in on RLR's telephone call with Jeff Wolf; discussion with RLR | LS Telephone Call Dunhill Franchisees' Trust:Sta | 0.25 0.00 0.00 | 280.00 T | 70.00 |
| 3491     TIME 3/30/2006 WIP conference call with Jeff Wolf, telephone call regarding mediators, etc. | RLR Conference Call Dunhill Franchisees' Trust:Sta | 1.75 0.00 0.00 | 390.00 T | 682.50 |
| Grand Total | Billable | 23.00 | | 8117.50 |

31/2006                          The Richard L. Rosen Law Firm, PLLC                    Page      4
0 PM                                        Slip Listing

| Slip ID | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Reference | Variance | | |
| | Unbillable | 1.00 | | 280.00 |
| | Total | 24.00 | | 8397.50 |

3/2006                        The Richard L. Rosen Law Firm, PLLC                    Page      1
:12 AM                                  Slip Listing

---

Selection Criteria

---

Slip.Date              3/1/2006 - Latest
Slip.Classification    Open
Clie.Selection         Include: Dunhill Franchisees' Trust:Sta
Slip.Transaction Ty    2 - 2

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 3306          EXP<br>3/2/2006<br>WIP<br>Fax to Jesse Montalvo | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 3303          EXP<br>3/8/2006<br>WIP<br>Fax to Trustees: Russo, Sommella, Montalvo | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 96          EXP<br>3/31/2006<br>WIP<br>Fax to Peter Hanson | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| Grand Total | Billable<br>Unbillable<br>Total | 0.00<br>0.00<br>0.00 | | 6.00<br>0.00<br>6.00 |

# THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6646

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN

LEONARD S. SALIS

KENNETH L. LEIBY, JR°
CORY J. COVERT
COUNSEL

°MEMBER NY and NJ BARS

## REVISED

April 30, 2006

**Via Facsimile (619)209-3777**
**and Regular Mail**
Dunhill Franchisees' Trust                    Anthony Russo (215) 689-2729
American Association of Franchisees &
Dealers                                        Jesse Montalvo (361) 225-3888
Attn: Peter Hanson
3500 Fifth Avenue                              Robert Sommella (516) 706-7100
Suite 103
San Diego, CA 92103

Re: Dunhill Franchisees
Invoice No. 050790

-------------------------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 107.00 hours of attorneys
and paralegal time all as per Work-In-Process report annexed.

| | |
|---|---|
| PREVIOUS BALANCE | $ 44,575.15 |
| CURRENT FEES | $ 33,733.75 |
| COURTESY DISCOUNT* | $ <2,730.00> |
| TOTAL AMOUNT DUE | $ 75,578.90 |

* After reviewing the current fees, we are issuing a courtesy discount in the amount of $2,730.00 which represents one-half of the time billed by Leonard Salis on April 25th and 26th in connection with the Mediation sessions.

4/28/2006                                The Richard L. Rosen Law Firm, PLLC
1:11 PM                                         Slip Listing                                    Page      1

| Selection Criteria |
| --- |

Slip.Date                4/1/2006 - Latest
Slip.Classification      Open
Clie.Selection           Include: Dunhill Franchisees' Trust:Sta
Slip.Transaction Ty      1 - 1

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
| --- | --- | --- | --- | --- |
| 3514        TIME<br>4/3/2006<br>WIP<br>discuss with Tony Desiderio, draft<br>scheduling order | RLR<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 390.00<br>T | 292.50 |
| 3518        TIME<br>4/3/2006<br>WIP<br>eview of NY Franchise sales act, etc; legal<br>research | LS<br>Review<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 280.00<br>T | 490.00 |
| 3524        TIME<br>4/4/2006<br>WIP<br>telephone call Tony Russo (15min);<br>continued legal research on NY franchise<br>statute; prepared memo (1hr30min);<br>discussion with RLR and finalized draft of<br>scheduling order and email regarding<br>selection of mediator (45min); prepared<br>letter to arbitrator binding the trust members<br>(30min); discussion with RLR regarding the<br>Trust Indenture and sat in on RLR's<br>telephone call with Bob Purvin (1hr) | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 3.00<br>0.00<br><br>0.00 | 280.00<br>T | 840.00 |
| 3505        TIME<br>4/4/2006<br>WIP<br>Draft scheduling order; mediator email | RLR<br>Draft<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 390.00<br>T | 487.50 |
| 3526        TIME<br>4/5/2006<br>WIP<br>telephone call Tony Desiderio; discussion<br>with RLR (various); prepared email to<br>Trustees; prepared summary of potential<br>mediator responses | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 1.00<br>0.00<br><br>0.00 | 280.00<br>T | 280.00 |

4/2?/2006                        The Richard L. Rosen Law Firm, PLLC
1:11 PM                                    Slip Listing                              Page        2

| Slip ID | | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | Variance | | |
| 3545 | TIME | RLR | 0.75 | 390.00 | 292.50 |
| 4/5/2006 | | Review | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Review emails, mediation, discovery, etc. | | | 0.00 | | |
| 3531 | TIME | LS | 1.25 | 280.00 | 350.00 |
| 4/6/2006 | | Multiple | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| reviewed Jeff Wolf's comments to our draft of proposed scheduling order (30min); prepared summary of response from potential mediators (15min); prepared reply to David Geronemos (potential mediator) (15min); revised letter to arbitrator (binding effect) (15min) | | | 0.00 | | |
| 3537 | TIME | RLR | 0.75 | 390.00 | 292.50 |
| 4/6/2006 | | Review | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Review information regarding mediation, scovery | | | 0.00 | | |
| 3604 | TIME | CF | 2.25 | 85.00 | 191.25 |
| 4/6/2006 | | Review | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Review Franchise agreements for damages, etc., related information | | | 0.00 | | |
| 3570 | TIME | LS | 1.00 | 280.00 | 280.00 |
| 4/7/2006 | | Telephone Call | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| telephone call Tony Russo | | | 0.00 | | |
| 3605 | TIME | CF | 2.50 | 85.00 | 212.50 |
| 4/7/2006 | | Review | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Review Franchise agreements for damages, etc., related information | | | 0.00 | | |
| 3557 | TIME | RLR | 1.25 | 390.00 | 487.50 |
| 4/7/2006 | | Review | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Review mediator, telephone call, letters regarding choice | | | 0.00 | | |
| 3566 | TIME | RLR | 0.50 | 390.00 | 195.00 |
| 4/10/2006 | | Preparation | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Prepare for calls, Jeff Wolf | | | 0.00 | | |

28/2006                              The Richard L. Rosen Law Firm, PLLC
1:11 PM                                       Slip Listing                                Page      3

| Slip ID | | Provider | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 3576 | TIME | LS | 0.50 | 280.00 | 140.00 |
| 4/10/2006 | | Telephone Call | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| telephone call Tony Russo | | | 0.00 | | |
| 3578 | TIME | LS | 0.75 | 280.00 | 210.00 |
| 4/11/2006 | | Multiple | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| telephone call Tony Desiderio (15min); prepared email response to Jeff and to Peter Silverman (potential mediators) (30min); discussion with RLR and sate in on teleconference call with Jeff Wolf (30min - no charge) | | | 0.00 | | |
| 3590 | TIME | RLR | 1.25 | 390.00 | 487.50 |
| 4/11/2006 | | Telephone Call | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| telephone call regarding mediator, emails | | | 0.00 | | |
| 03 | TIME | CF | 1.00 | 85.00 | 85.00 |
| 4/11/2006 | | Preparation | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Prepare speadsheet showing damages, etc. related information from Franchise agreements | | | 0.00 | | |
| 3598 | TIME | RLR | 1.25 | 390.00 | 487.50 |
| 4/12/2006 | | Preparation | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Prepare for mediation, telephone call Tony Russo | | | 0.00 | | |
| 3610 | TIME | RLR | 1.50 | 390.00 | 585.00 |
| 4/13/2006 | | Preparation | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Prepare for and hold conference call with mediators, emails, etc. | | | 0.00 | | |
| 3633 | TIME | LS | 1.50 | 280.00 | 420.00 |
| 4/13/2006 | | Multiple | 1.50 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | No Charge | |
| prepared for conference call with mediator (15min); sat in on conference call and subsequent discussion with RLR re: mediation statement | | | 0.00 | | |
| 3634 | TIME | LS | 6.00 | 280.00 | 1680.00 |
| 4/14/2006 | | Preparation | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| egan preparing mediation statement (brief) | | | 0.00 | | |

.../2006                              The Richard L. Rosen Law Firm, PLLC
1:11 PM                                        Slip Listing                                   Page     4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 3636              TIME<br>4/17/2006<br>WIP<br>telephone call Tony Desiderio assisting me<br>with mediation brief (30min); continued<br>preparing mediation brief (4hrs); compared<br>Wolf's list of missing documentation with our<br>document production (30min); discussion<br>with RLR (1hr30mins- no charge) | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 5.00<br>0.00<br><br>0.00 | 280.00<br>T | 1400.00 |
| 3623              TIME<br>4/17/2006<br>WIP<br>Prepare for mediation, emails, Dunhill<br>documents | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 2.25<br>0.00<br><br>0.00 | 390.00<br>T | 877.50 |
| 3640              TIME<br>4/18/2006<br>WIP<br>telephone call Tony Russo (30min);<br>telephone call Tony Desiderio (15min);<br>prepared for conference call with Trust<br>Members (15min); continued drafting<br>mediation brief (2hrs); sat in on conference<br>call with Trust Members (1hr- no charge) | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 3.00<br>0.00<br><br>0.00 | 280.00<br>T | 840.00 |
| 3651              TIME<br>4/18/2006<br>WIP<br>conference call, prepare, etc. | RLR<br>Conference Call<br>Dunhill Franchisees' Trust:Sta | 2.25<br>0.00<br><br>0.00 | 390.00<br>T | 877.50 |
| 3645              TIME<br>4/21/2006<br>WIP<br>telephone call with many of the Trust<br>Members to confirm figures for the 3<br>schedules; completed draft of mediation<br>statement; revised and finalized document,<br>etc. | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 10.00<br>0.00<br><br>0.00 | 280.00<br>T | 2800.00 |
| 3660              TIME<br>4/21/2006<br>WIP<br>draft mediation statement, telephone call<br>mediator, agreement, etc. | RLR<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 6.75<br>0.00<br><br>0.00 | 390.00<br>T | 2632.50 |
| 3664              TIME<br>4/24/2006<br>WIP<br>numerous telephone calls with Tony and<br>Karen Russo, Tony Desiderio, Jim Gunnin,<br>Jesse Montalvo, in preparation for mediation | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 3.00<br>0.00<br><br>0.00 | 280.00<br>T | 840.00 |

.../2006
1:11 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page    5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| (3hrs); sat in on teleconference with Jim<br>Gunnin and Tony Desiderio (1hr - no charge) | | | | |
| 3674        TIME<br>4/24/2006<br>WIP<br>Prepare for mediation, telephone call etc. | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 3.25<br>0.00<br><br>0.00 | 390.00<br>T | 1267.50 |
| 3667        TIME<br>4/25/2006<br>WIP<br>appeared at mediation 10:00am-9:00pm,<br>went back to office to gather additional<br>documents, information | LS<br>Meeting<br>Dunhill Franchisees' Trust:Sta | 12.00<br>0.00<br><br>0.00 | 280.00<br>T | 3360.00 |
| 3677        TIME<br>4/25/2006<br>WIP<br>mediation session | RLR<br>Meeting<br>Dunhill Franchisees' Trust:Sta | 11.50<br>0.00<br><br>0.00 | 390.00<br>T | 4485.00 |
| 3668        TIME<br>4/26/2006<br>WIP<br>appeared at mediation 10:00am-5:30pm | LS<br>Meeting<br>Dunhill Franchisees' Trust:Sta | 7.50<br>0.00<br><br>0.00 | 280.00<br>T | 2100.00 |
| 3679        TIME<br>4/26/2006<br>WIP<br>Mediation session, review Purvin memos | RLR<br>Meeting<br>Dunhill Franchisees' Trust:Sta | 8.00<br>0.00<br><br>0.00 | 390.00<br>T | 3120.00 |
| 3670        TIME<br>4/27/2006<br>WIP<br>telephone calls with Tony Russo (45min);<br>telephone call Peter Kramer (15min) | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 1.00<br>0.00<br><br>0.00 | 280.00<br>T | 280.00 |
| 3689        TIME<br>4/27/2006<br>WIP<br>telephone call regarding strategy | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 390.00<br>T | 487.50 |
| Grand Total | | | | |
| | Billable<br>Unbillable<br>Total | 107.00<br>1.50<br>108.50 | | 33733.75<br>420.00<br>34153.75 |

# THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN

LEONARD S. SALIS

KENNETH L. LEIBY, JR°
CORY J. COVERT
COUNSEL

°MEMBER NY and NJ BARS

May 31, 2006

**Via Facsimile (619)209-3777**
**and Regular Mail**
Dunhill Franchisees' Trust
American Association of Franchisees &
Dealers
Attn: Peter Hanson
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Jesse Montalvo (361) 225-3888

Basil Westover (817) 496-1376

Marsha Simpkins (304) 746-0005

Re: Dunhill Franchisees
Invoice No. 050799

----------------------------------------------------------------------

## FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 66.75 hours of attorneys
and paralegal time all as per Work-In-Process report annexed.

| | |
|---|---|
| PREVIOUS BALANCE | $ 75,578.90 |
| CURRENT FEES | $ 22,705.00 |
| DISBURSEMENTS | $ 181.00 |
| PAYMENT -Thank you | $<10,000.00> |
| TOTAL AMOUNT DUE | $ 88,464.90 |

# THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN
───────
LEONARD S. SALIS

KENNETH L. LEIBY, JR°
CORY J. COVERT
COUNSEL

°MEMBER NY and NJ BARS

June 30, 2006

**Via Facsimile (619)209-3777**
**and Regular Mail**
Dunhill Franchisees' Trust
American Association of Franchisees &
Dealers
Attn: Peter Hanson
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Basil Westover (817) 496-1376

Marsha Simpkins (304) 746-0005

Harvey Auger (704) 321-1943

Re: Dunhill Franchisees
Invoice No. 050818

------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 121.25 hours of attorneys
and paralegal time all as per Work-In-Process report annexed.

| | |
|---|---|
| PREVIOUS BALANCE | $ 88,464.90 |
| CURRENT FEES | $ 38,602.50 |
| DISBURSEMENTS | $ 382.75 |
| PAYMENT -Thank you | $< 6,000.00> |
| TOTAL AMOUNT DUE | $ 121,450.15 |

## THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN

LEONARD S. SALIS

KENNETH L. LEIBY, JR°
CORY J. COVERT
COUNSEL

°MEMBER NY and NJ BARS

# REVISED

July 31, 2006

**Via Facsimile (619)209-3777**
**and Regular Mail**
Dunhill Franchisees' Trust
American Association of Franchisees &
Dealers
Attn: Peter Hanson
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Basil Westover (817) 496-1376

Marsha Simpkins (304) 746-0005

Harvey Auger (704) 321-1943

Re: Dunhill Franchisees
Invoice No. 050836

--------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 22.00 hours of attorneys
and paralegal time all as per Work-In-Process report annexed.

PREVIOUS BALANCE          $   121,450.15

CURRENT FEES              $      7,700.00

DISBURSEMENTS             $              3.30

TOTAL AMOUNT DUE          $   129,153.45

8/3/2006                          The Richard L. Rosen Law Firm, PLLC
~04 PM                                     Slip Listing                                    Page      1

---

|  | Selection Criteria |
|---|---|

| Slip.Date | 7/1/2006 - 7/31/2006 |
|---|---|
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 1 - 1 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4302　　　　TIME<br>7/5/2006<br>WIP<br>Legal research; prepare for depositions | RLR<br>Legal Research<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 390.00<br>T | 682.50 |
| 4297　　　　TIME<br>7/5/2006<br>WIP<br>reviewed Bob Purvin's responses to Bud's<br>questions | LS<br>Revise<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.00<br><br>0.00 | 280.00<br>T | 70.00 |
| i3　　　　TIME<br>7/6/2006<br>WIP<br>Review response to production demand | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 390.00<br>T | 195.00 |
| 4329　　　　TIME<br>7/7/2006<br>WIP<br>Review memo and Trust re: distributions,<br>etc; conference call, call to Bob Purvin | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 2.25<br>0.00<br><br>0.00 | 390.00<br>T | 877.50 |
| 4348　　　　TIME<br>7/7/2006<br>WIP<br>discussion with RLR (15min); sat in on<br>conference call with Trust Members. | LS<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.00<br><br>0.00 | 280.00<br>T | 70.00 |
| 4547　　　　TIME<br>7/7/2006<br>WIP<br>sat in on RLR's conference call with Bob<br>Purvin | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 2.00<br>2.00<br><br>0.00 | 280.00<br>T<br>No Charge | 560.00 |
| 4351　　　　TIME<br>7/10/2006<br>WIP<br>sent email to Elias in response to his email;<br>sent email to various trust members re: letter<br>jinder trust members | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.00<br><br>0.00 | 280.00<br>T | 70.00 |

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 4360          TIME 7/11/2006 WIP Prepared letter to arbitrator re: subpoena | LS Preparation Dunhill Franchisees' Trust:Sta | 0.50 0.00 0.00 | 280.00 T | 140.00 |
| 4381          TIME 7/12/2006 WIP telephone call Bud; prepared email to Dunhill's counsel re: revisions to Surrender & Release agreement | LS Telephone Call Dunhill Franchisees' Trust:Sta | 0.75 0.00 0.00 | 280.00 T | 210.00 |
| 4424          TIME 7/13/2006 WIP conference call and review of Trust regarding priorites | RLR Telephone Call Dunhill Franchisees' Trust:Sta | 1.25 0.00 0.00 | 390.00 T | 487.50 |
| 4453          TIME 7/17/2006 WIP Review and redraft Bob Purvin's letter, elephone call Bod, Bud, et. al | RLR Review Dunhill Franchisees' Trust:Sta | 1.75 0.00 0.00 | 390.00 T | 682.50 |
| 4389          TIME 7/17/2006 WIP telephone call AAA; prepared letter to AAA re: paymnet of arbitrator fees; reviewed Purvin's letter to Bud; discussion with RLR | LS Multiple Dunhill Franchisees' Trust:Sta | 0.50 0.00 0.00 | 280.00 T | 140.00 |
| 4456          TIME 7/18/2006 WIP telephone call, review strategy, review trust | RLR Telephone Call Dunhill Franchisees' Trust:Sta | 1.50 0.00 0.00 | 390.00 T | 585.00 |
| 4400          TIME 7/19/2006 WIP prepared and revised letter to Trust Members re: Nahmad's deposition | LS Multiple Dunhill Franchisees' Trust:Sta | 1.00 0.00 0.00 | 280.00 T | 280.00 |
| 4462          TIME 7/19/2006 WIP telephone Bob Purvin, Bud Westover | RLR Telephone Call Dunhill Franchisees' Trust:Sta | 1.25 0.00 0.00 | 390.00 T | 487.50 |
| 4548          TIME 7/19/2006 WIP eviewed Bob's comments to our proposed changes; discussion with RLR; sat in on | LS Telephone Call Dunhill Franchisees' Trust:Sta | 2.00 2.00 0.00 | 280.00 T No Charge | 560.00 |

8/3/2006                         The Richard L. Rosen Law Firm, PLLC
04 PM                                    Slip Listing                          Page      3

| Slip ID | | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | Variance | | |
| telephone calls with Bob and Bud | | | | | |
| 4479 | TIME | LS | 0.25 | 280.00 | 70.00 |
| 7/20/2006 | | Multiple | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Reviewed Sommella's Surrender Agreement | | | 0.00 | | |
| 4495 | TIME | RLR | 1.75 | 390.00 | 682.50 |
| 7/20/2006 | | Discuss | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| discuss and review questions regarding conditions of settlement | | | 0.00 | | |
| 4549 | TIME | LS | 2.00 | 280.00 | 560.00 |
| 7/20/2006 | | Telephone Call | 2.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | No Charge | |
| sat in on conference call wiht Trust Members and Bob Purvin | | | 0.00 | | |
| 4534 | TIME | LS | 2.50 | 280.00 | 700.00 |
| 7/21/2006 | | Multiple | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| egarding subpoena to Stidham, telephone calls to Bud, Mike Green, discussion with RLR; prepared, revised and finalized subpoena and prepared letter to arbitrator (1hr45min);  prepared letter to Wolf | | | 0.00 | | |
| 4482 | TIME | RLR | 0.50 | 390.00 | 195.00 |
| 7/25/2006 | | Correspondence | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| emails regarding right to settle, etc. | | | 0.00 | | |
| 4505 | TIME | RLR | 0.75 | 390.00 | 292.50 |
| 7/27/2006 | | Review | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Duke Haynie, review forduce letter | | | 0.00 | | |
| 4530 | TIME | RLR | 0.75 | 390.00 | 292.50 |
| 7/31/2006 | | Telephone Call | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| telephone call regarding subpoena, discovery | | | 0.00 | | |
| 4531 | TIME | LS | 1.75 | 280.00 | 490.00 |
| 7/31/2006 | | Discuss | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| discussions with RLR; telephone call arbitrator; revised and sent out letter to arbitrator re: Kaufman subpoena | | | 0.00 | | |

8/3/2006                    The Richard L. Rosen Law Firm, PLLC
⌐4 PM                              Slip Listing                                    Page      4

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Grand Total | | | | |
| | Billable | 22.00 | | 7700.00 |
| | Unbillable | 6.00 | | 1680.00 |
| | Total | 28.00 | | 9380.00 |

The Richard L. Rosen Law Firm, PLLC
Slip Listing

---

Selection Criteria

---

| | |
|---|---|
| Slip.Date | 7/1/2006 - 7/31/2006 |
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 2 - 2 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 4518<br>7/12/2006<br>WIP<br>Postage. | EXP | CF<br>Postage<br>Dunhill Franchisees' Trust:Sta | 1 | 2.52 | 2.52 |
| 4476<br>7/24/2006<br>WIP<br>Postage | EXP | CF<br>Postage<br>Dunhill Franchisees' Trust:Sta | 1 | 0.78 | 0.78 |

Grand Total

| | | | | | |
|---|---|---|---|---|---|
| | | Billable | 0.00 | | 3.30 |
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 0.00 | | 3.30 |

# THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN
———
LEONARD S. SALIS

KENNETH L. LEIBY, JR°
CORY J. COVERT
COUNSEL

°MEMBER NY and NJ BARS

August 31, 2006

**Via Facsimile (619)209-3777**
**and Regular Mail**
Dunhill Franchisees' Trust
American Association of Franchisees &
Dealers
Attn: Peter Hanson
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Basil Westover (817) 496-1376

Marsha Simpkins (304) 746-0005

Harvey Auger (704) 321-1943

Re: Dunhill Franchisees
Invoice No. 050856

-------------------------------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 28.25 hours of attorneys
and paralegal time all as per Work-In-Process report annexed.

| | | |
|---|---|---|
| PREVIOUS BALANCE | $ | 129,153.45 |
| CURRENT FEES | $ | 9,675.00 |
| DISBURSEMENTS | $ | 147.94 |
| PAYMENT -Thank you | $ | <4,500.00> |
| TOTAL AMOUNT DUE | $ | 134,476.39 |

9/1/2006               The Richard L. Rosen Law Firm, PLLC
11 PM                    Slip Listing                          Page     1

---

### Selection Criteria

| | |
|---|---|
| Slip.Date | 8/1/2006 - 8/31/2006 |
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 1 - 1 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4563        TIME<br>8/2/2006<br>WIP<br>Review issues regarding subpoenas,<br>settlement agreement, depositions | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 2.25<br>0.00<br><br>0.00 | 390.00<br>T | 877.50 |
| 4575        TIME<br>8/2/2006<br>WIP<br>Prepared letter to Peter Hanson re: transcript<br>related and other bills, etc. (30min);<br>telephone calls to court reporting company<br>re: court report bills (3 depositions) (15min);<br>reviewed the agreement whereby Watsco<br>acquired Dunhill (1hr15min); reviewed<br>Dunhill's objections/responses to our<br>requests for "other information" (30min);<br>began preparing memo summarizing<br>Dunhill's response and acquisition<br>agreement, etc. (1hr30min) | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 4.00<br>0.00<br><br>0.00 | 280.00<br>T | 1120.00 |
| 4569        TIME<br>8/3/2006<br>WIP<br>telephone call proposed settlement<br>agreement, depositions | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 450.00<br>T | 225.00 |
| 4578        TIME<br>8/3/2006<br>WIP<br>completed memo reviewing acquisition<br>agreement and Dunhill's response to request<br>for other information (1hr30min); discussion<br>with RLR and revised letter re: outstanding<br>bills, etc. | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 2.00<br>0.00<br><br>0.00 | 280.00<br>T | 560.00 |
| 4604        TIME<br>8/4/2006<br>WIP<br>Review regarding settlement, depositions,<br>subpoena et al | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 390.00<br>T | 487.50 |

9/1/2006                        The Richard L. Rosen Law Firm, PLLC
1 PM                                    Slip Listing                          Page    2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 4586<br>8/4/2006<br>WIP<br>Reviewed Wolf's letter re: objection to<br>Stidham subpoena; legal research (1hr);<br>reviewed Bud's deposition transcript (1hr) | TIME | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 2.00<br>0.00<br><br>0.00 | 280.00<br>T | 560.00 |
| 4615<br>8/7/2006<br>WIP<br>Prepare for calls, schedule depositions, etc. | TIME | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 390.00<br>T | 292.50 |
| 4559<br>8/7/2006<br>WIP<br>Prepare summary for AAFD invoices to<br>former Trust Members | TIME | CF<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 4.50<br>4.50<br><br>0.00 | 100.00<br>T<br>No Charge | 450.00 |
| 4589<br>8/7/2006<br>WIP<br>prepared Errata sheet (indicating errors) with<br>espect to Bud's transcript | TIME | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.00<br><br>0.00 | 280.00<br>T | 70.00 |
| 4625<br>8/8/2006<br>WIP<br>telephone call regarding expert witness | TIME | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 390.00<br>T | 292.50 |
| 4645<br>8/9/2006<br>WIP<br>telephone call Bud; sat in on RLR's<br>telephone call with Bud | TIME | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.75<br><br>0.00 | 280.00<br>T<br>No Charge | 210.00 |
| 4646<br>8/9/2006<br>WIP<br>discussion with RLR (various issues | TIME | LS<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 2.50<br>2.50<br><br>0.00 | 280.00<br>T<br>No Charge | 700.00 |
| 4649<br>8/10/2006<br>WIP<br>telephone call Bud, Duke, Jeff Wolf; review<br>lawy regarding subpoena | TIME | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 390.00<br>T | 682.50 |
| 4662<br>8/10/2006<br>WIP<br>revised letter to Trustees (15min); prepared<br>etter to arbitrator (15min) | TIME | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 280.00<br>T | 140.00 |

9/1/2006                          The Richard L. Rosen Law Firm, PLLC
11 PM                                      Slip Listing                                    Page    3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4663              TIME<br>8/10/2006<br>WIP<br>Legal research deposition issues; discussion with RLR; reviewed arbitrator's ruling re: Stidham deposition with RLR | LS<br>Legal Research<br>Dunhill Franchisees' Trust:Sta | 3.00<br>3.00<br>0.00 | 280.00<br>T<br>No Charge | 840.00 |
| 4657              TIME<br>8/11/2006<br>WIP<br>Review regarding settlement, subpoena, etc | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br>0.00 | 390.00<br>T | 487.50 |
| 4669              TIME<br>8/11/2006<br>WIP<br>reviewed article re: lying by CEOs (15min); prepared draft of letter to arbitrator re: Dunhill's documents (1hr) | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 1.25<br>1.25<br>0.00 | 280.00<br>T<br>No Charge | 350.00 |
| 4729              TIME<br>8/14/2006<br>WIP<br>iscuss arbitrators letter; subpoena | RLR<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br>0.00 | 390.00<br>T | 292.50 |
| 4745              TIME<br>8/16/2006<br>WIP<br>Review and discuss settlement status, email | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br>0.00 | 390.00<br>T | 195.00 |
| 4685              TIME<br>8/16/2006<br>WIP<br>telephone call Bud; discussion with RLR re: settlement discussions; sent email to Jeff | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.00<br>0.00 | 280.00<br>T | 70.00 |
| 4750              TIME<br>8/17/2006<br>WIP<br>discuss settlements, review status | RLR<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br>0.00 | 390.00<br>T | 195.00 |
| 4694              TIME<br>8/18/2006<br>WIP<br>telephone call court reporting company prepared letter to Bud | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br>0.00 | 280.00<br>T | 140.00 |
| 4760              TIME<br>8/21/2006<br>WIP<br>Prepare and revise letter to arbitrator | CF<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br>0.00 | 100.00<br>T | 50.00 |

9/1/2006                          The Richard L. Rosen Law Firm, PLLC
2:11 PM                                    Slip Listing                                          Page    4

| Slip ID | | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | Variance | | |
| 4766 | TIME | RLR | 1.75 | 390.00 | 682.50 |
| 8/21/2006 | | Telephone Call | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| telephone call Peter Hanson, Jeff Wolf; Sarbanes Oxley | | | 0.00 | | |
| 4868 | TIME | LS | 0.25 | 280.00 | 70.00 |
| 8/21/2006 | | Revise | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| revised letter to the arbitrator (re: letter binding trust members) | | | 0.00 | | |
| 4869 | TIME | LS | 1.50 | 280.00 | 420.00 |
| 8/21/2006 | | Telephone Call | 1.50 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | No Charge | |
| sat in on RLR telephone call with Peter Hanson; and sat in on telephone call with Wolf | | | 0.00 | | |
| 4764 | TIME | CF | 0.25 | 100.00 | 25.00 |
| 8/22/2006 | | Revise | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| revise letter to arbitrator; fax letter to Wolf & Trustees re: deposition transcripts | | | 0.00 | | |
| 4863 | TIME | LS | 0.25 | 280.00 | 70.00 |
| 8/22/2006 | | Telephone Call | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| telephone call court reporting company; prepared letter to Wolf and sent email to Bud | | | 0.00 | | |
| 4818 | TIME | RLR | 0.50 | 390.00 | 195.00 |
| 8/23/2006 | | Discuss | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| discuss Stidham subpoena | | | 0.00 | | |
| 4822 | TIME | RLR | 0.50 | 390.00 | 195.00 |
| 8/24/2006 | | Review | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Review letter regarding settlement, telephone call Bud regarding settlement | | | 0.00 | | |
| 4854 | TIME | LS | 0.50 | 280.00 | 140.00 |
| 8/24/2006 | | Discuss | 0.50 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | No Charge | |
| discussion with RLR; sat in on RLR's telephone call with Bud | | | 0.00 | | |
| 4855 | TIME | LS | 0.50 | 280.00 | 140.00 |
| 8/24/2006 | | Review | 0.00 | T | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| again reviewed Sommella's surrender | | | 0.00 | | |

9/1/2006                              The Richard L. Rosen Law Firm, PLLC
11 PM                                          Slip Listing                                          Page      5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| agreement to confirm that it contains no restrictions with respect to remaining in the Trust, etc; prepared opinion letter to Sommella. | | | | |
| 4836          TIME<br>8/25/2006<br>WIP<br>discuss settlement proposal | RLR<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 390.00<br>T | 292.50 |
| 4883          TIME<br>8/28/2006<br>WIP<br>telephone call regarding settlement | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 390.00<br>T | 487.50 |
| 4903          TIME<br>8/28/2006<br>WIP<br>discussion with RLR; sat in on RLR's<br>telephone calls to Marsha S. and Mike Green | LS<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.50<br><br>0.00 | 280.00<br>T<br>No Charge | 140.00 |
| 4889          TIME<br>8/29/2006<br>WIP<br>telephone call regarding settlements | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 390.00<br>T | 487.50 |
| 4893          TIME<br>8/30/2006<br>WIP<br>telephone call John Tierney, letter from Wolf | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 390.00<br>T | 292.50 |

Grand Total

| | | | |
|---|---|---|---|
| Billable | 28.25 | | 9675.00 |
| Unbillable | 14.50 | | 3250.00 |
| Total | 42.75 | | 12925.00 |

9/1/2006                          The Richard L. Rosen Law Firm, PLLC
12:21 PM                                      Slip Listing                                    Page      1

| Selection Criteria |
| --- |

| Slip.Selection | Include: 4543; 4552; 4697; 4698; 4699; 4700; 4707; 4708; 4709; 4710; 4717; 4718; 4719; 4720; 4721; 4723; 4724; 4725; 4726; 4774; 4776; 4779; 4780; 4781; 4783; 4784; 4785; 4787; 4873; 4874; 4875 |
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 2 - 2 |

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
| --- | --- | --- | --- | --- |
| 4726 EXP 7/12/2006 WIP Fax to Michael Friedman | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 4725 EXP 7/12/2006 WIP Fax to Jeff Wolf | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 5.00 | 5.00 |
| 4724 EXP 7/12/2006 WIP Fax to Jennifer Eltahan | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 4723 EXP 7/12/2006 WIP Fax to Trustees | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 4721 EXP 7/20/2006 WIP Fax to Trustees | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 4719 EXP 7/24/2006 WIP Fax to Jennifer Eltahan | LS Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 4720 EXP 7/24/2006 WIP Fax to Jeff Wolf | LS Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |

9/1/2006                          The Richard L. Rosen Law Firm, PLLC
?:21 PM                                      Slip Listing                                    Page      2

| Slip ID | | Provider | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 4717 | EXP | LS | 1 | 2.00 | 2.00 |
| 7/24/2006 | | Fax | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Fax to Bud Westover | | | | | |
| 4718 | EXP | RLR | 1 | 2.00 | 2.00 |
| 7/24/2006 | | Fax | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Fax to Trustees | | | | | |
| 4709 | EXP | LS | 1 | 2.00 | 2.00 |
| 7/31/2006 | | Fax | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Fax to Jeff Wolf | | | | | |
| 4710 | EXP | LS | 1 | 2.00 | 2.00 |
| 7/31/2006 | | Fax | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Fax to Michael Friedman | | | | | |
| 4543 | EXP | CF | 1 | 1.17 | 1.17 |
| 9/1/2006 | | Postage | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Postage. | | | | | |
| 4552 | EXP | CF | 122 | 0.25 | 30.50 |
| 8/3/2006 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |
| 4783 | EXP | LS | 1 | 12.50 | 12.50 |
| 8/3/2006 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost. | | | | | |
| 4784 | EXP | CF | 1 | 13.00 | 13.00 |
| 8/4/2006 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost. | | | | | |
| 4785 | EXP | CF | 1 | 13.50 | 13.50 |
| 8/4/2006 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost. | | | | | |
| 4787 | EXP | CF | 1 | 15.00 | 15.00 |
| 8/10/2006 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost. | | | | | |

9/1/2006                          The Richard L. Rosen Law Firm, PLLC
?:21 PM                                      Slip Listing                                    Page    3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 4700<br>8/10/2006<br>WIP<br>Fax to Michael Friedman | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 4699<br>8/10/2006<br>WIP<br>Fax to Jennifer Eltahan | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 4698<br>8/10/2006<br>WIP<br>Fax to Jeff Worf | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 4697<br>8/10/2006<br>WIP<br>Fax to Trustees | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 4.00 | 4.00 |
| 4774<br>8/10/2006<br>WIP<br>Postage. | EXP | CF<br>Postage<br>Dunhill Franchisees' Trust:Sta | 1 | 3.48 | 3.48 |
| 4707<br>8/11/2006<br>WIP<br>Fax to Trustees | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 6.00 | 6.00 |
| 4875<br>8/22/2006<br>WIP<br>Fax to Trustees | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 4.00 | 4.00 |
| 4874<br>8/22/2006<br>WIP<br>Fax to Trustees | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 4.00 | 4.00 |
| 4873<br>8/22/2006<br>WIP<br>Fax to Jeffrey Wolf | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 4779<br>8/22/2006<br>WIP<br>Postage. | EXP | CF<br>Postage<br>Dunhill Franchisees' Trust:Sta | 1 | 5.36 | 5.36 |

9/1/2006                          The Richard L. Rosen Law Firm, PLLC
2:21 PM                                    Slip Listing                                    Page    4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 4781<br>8/22/2006<br>WIP<br>Postage. | EXP | CF<br>Postage<br>Dunhill Franchisees' Trust:Sta | 1 | 0.87 | 0.87 |
| 4780<br>8/22/2006<br>WIP<br>Postage. | EXP | CF<br>Postage<br>Dunhill Franchisees' Trust:Sta | 1 | 1.17 | 1.17 |
| 4776<br>8/22/2006<br>WIP<br>Postage. | EXP | CF<br>Postage<br>Dunhill Franchisees' Trust:Sta | 1 | 0.39 | 0.39 |

Grand Total

| | | | | | |
|---|---|---|---|---|---|
| | | Billable | 0.00 | | 147.94 |
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 0.00 | | 147.94 |

# THE RICHARD L. ROSEN LAW FIRM, PLLC
ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN
_____
LEONARD S. SALIS

KENNETH L. LEIBY, JR°
CORY J. COVERT
COUNSEL

°MEMBER NY and NJ BARS

September 30, 2006

## **REVISED**

**Via Facsimile (619)209-3777**
**and Regular Mail**
Dunhill Franchisees' Trust
American Association of Franchisees &
Dealers
Attn: Peter Hanson
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Basil Westover (817) 496-1376

Marsha Simpkins (304) 746-0005

Harvey Auger (704) 321-1943

Re: Dunhill Franchisees
Invoice No. 050877

------------------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 20.25 hours of attorneys
and paralegal time all as per Work-In-Process report annexed.

| | | |
|---|---|---:|
| PREVIOUS BALANCE | $ | 134,476.39 |
| CURRENT FEES | $ | 6,962.50 |
| DISBURSEMENTS | $ | 60.78 |
| TOTAL AMOUNT DUE | $ | 141,499.67 |

## THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW

110 East 59th Street

23rd Floor

New York, New York 10022

(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN

LEONARD S. SALIS

KENNETH L. LEIBY, JR°

CORY J. COVERT

COUNSEL

°MEMBER NY and NJ BARS

September 30, 2006

**Via Facsimile (619)209-3777**

**and Regular Mail**

Dunhill Franchisees' Trust

American Association of Franchisees &

Dealers

Attn: Peter Hanson

3500 Fifth Avenue

Suite 103

San Diego, CA 92103

Basil Westover (817) 496-1376

Marsha Simpkins (304) 746-0005

Harvey Auger (704) 321-1943

Re: Dunhill Franchisees

Invoice No. 050877

----------------------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 20.25 hours of attorneys
and paralegal time all as per Work-In-Process report annexed.

| | | |
|---|---|---|
| PREVIOUS BALANCE | $ | 129,153.45 |
| CURRENT FEES | $ | 6,962.50 |
| DISBURSEMENTS | $ | 60.78 |
| TOTAL AMOUNT DUE | $ | 136,176.73 |

/3/2006          The Richard L. Rosen Law Firm, PLLC
.19 PM                  Slip Listing                        Page    1

---

Selection Criteria

---

| Slip.Date | 9/1/2006 - Latest |
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 1 - 1 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 4937      TIME<br>9/1/2006<br>WIP<br>discuss settlement, prepare for call to Jeff Wolf | RLR<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 390.00<br>T | 292.50 |
| 4997      TIME<br>9/5/2006<br>WIP<br>sat in on RLR's telephone call with Jeff Wolf | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.25<br><br>0.00 | 280.00<br>T<br>No Charge | 70.00 |
| ᴗᴗ45      TIME<br>9/5/2006<br>WIP<br>telephone call regarding depositions, subpoenas, etc. | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 390.00<br>T | 292.50 |
| 5001      TIME<br>9/6/2006<br>WIP<br>Prepared and revised letter to Jeff Wolf confirming the settlement fo Marsha, Mike, Duke, & John | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 280.00<br>T | 140.00 |
| 5052      TIME<br>9/6/2006<br>WIP<br>telephone call regarding depositions, etc. | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 390.00<br>T | 292.50 |
| 4961      TIME<br>9/7/2006<br>WIP<br>Review Stidham deposition, Nahmad settlements | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 390.00<br>T | 195.00 |
| 5025      TIME<br>9/13/2006<br>WIP<br>mail correspondence with Bud | LS<br>Correspondence<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.00<br><br>0.00 | 280.00<br>T | 70.00 |

'3/2006
.9 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page    2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 5027<br>9/14/2006<br>WIP<br>Reviewed correspondence between Bud,<br>Tony Russo, Jesse Montalvo regarding<br>assessment, etc. | TIME | LS<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.00<br><br>0.00 | 280.00<br>T | 70.00 |
| 5069<br>9/18/2006<br>WIP<br>telephone call regarding settlement with<br>withdrawing trustees | TIME | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 1.00<br>0.00<br><br>0.00 | 390.00<br>T | 390.00 |
| 5076<br>9/19/2006<br>WIP<br>telephone call Tony Russo, Bud Westover,<br>Bob Purvin, Peter Hanson, discuss<br>settlement of fee issues, etc. 40% claim | TIME | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 2.25<br>0.00<br><br>0.00 | 390.00<br>T | 877.50 |
| 5125<br>/19/2006<br>WIP<br>discussions with RLR; sat in on telephone<br>calls with Bud, Bob Purvin, etc. | TIME | LS<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 2.00<br>2.00<br><br>0.00 | 280.00<br>T@1<br>No Charge | 560.00 |
| 5126<br>9/19/2006<br>WIP<br>Prepared schedule re: dates of withdrawal<br>from the Trust | TIME | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.00<br><br>0.00 | 280.00<br>T@1 | 70.00 |
| 5082<br>9/20/2006<br>WIP<br>Review financial info | TIME | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.50<br><br>0.00 | 390.00<br>T<br>No Charge | 195.00 |
| 5156<br>9/21/2006<br>WIP<br>telephone call regarding settlement of<br>dispute with withdrawing members | TIME | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 292.50 |
| 5133<br>9/21/2006<br>WIP<br>telephone call Bud; prepared letter to Bob<br>Purvin | TIME | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 140.00 |
| 5134<br>21/2006<br>WIP | TIME | LS<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 2.00<br>2.00 | 280.00<br>T@1<br>No Charge | 560.00 |

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| discussion with RLR and sat in on RLR's telephone call with Peter Hanson | | 0.00 | | |
| 5146 TIME 9/22/2006 WIP discussion with RLR, etc. | LS Discuss Dunhill Franchisees' Trust:Sta | 0.50 0.50 0.00 | 280.00 T@1 No Charge | 140.00 |
| 5167 TIME 9/22/2006 WIP telephone call regarding settlement with withdrawing members | RLR Telephone Call Dunhill Franchisees' Trust:Sta | 1.00 0.00 0.00 | 390.00 T@2 | 390.00 |
| 5151 TIME 9/25/2006 WIP sat in on RLR's telephone call with Bud W and Tony R and discussion with RLOR re: AAA's bills, etc. | LS Telephone Call Dunhill Franchisees' Trust:Sta | 1.75 1.75 0.00 | 280.00 T@1 No Charge | 490.00 |
| 52 TIME J/25/2006 WIP discussion with RLR re: draft the releases and agreements with Trust Members, etc. | LS Discuss Dunhill Franchisees' Trust:Sta | 1.50 0.00 0.00 | 280.00 T@1 | 420.00 |
| 5185 TIME 9/25/2006 WIP telephone call Bud, Tony Russo, review schedules, etc. | RLR Telephone Call Dunhill Franchisees' Trust:Sta | 1.25 0.00 0.00 | 390.00 T@2 | 487.50 |
| 5192 TIME 9/26/2006 WIP Prepare final settlement regarding withdrawing members, telephone call Peter, Bud, Tony | RLR Preparation Dunhill Franchisees' Trust:Sta | 1.50 0.00 0.00 | 390.00 T@2 | 585.00 |
| 5225 TIME 9/26/2006 WIP telephone calls AAA; prepared correspondence relating to the schedule of outstanding payments and disbursements which need to be included thereto | LS Preparation Dunhill Franchisees' Trust:Sta | 0.50 0.00 0.00 | 280.00 T@1 | 140.00 |
| 5220 TIME 9/27/2006 IP Prepared basic withdrawal agreement for | LS Preparation Dunhill Franchisees' Trust:Sta | 2.00 0.00 0.00 | 280.00 T@1 | 560.00 |

10/3/2006                           The Richard L. Rosen Law Firm, PLLC
.19 PM                                         Slip Listing                                    Page    4

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Trust members | | | | |
| 5234          TIME 9/28/2006 WIP telephone call AAA; prepared summary regarding AAA changes, etc.; in the context of amounts to be paid by withdrawing trust members | LS Telephone Call Dunhill Franchisees' Trust:Sta | 0.75 0.00 0.00 | 280.00 T@1 | 210.00 |
| 5261          TIME 9/29/2006 WIP sat in on RLR's telephone call with Bud; discussion with RLR re: the agreements between Trust and Trust members) | LS Multiple Dunhill Franchisees' Trust:Sta | 2.50 2.50 0.00 | 280.00 T@1 No Charge | 700.00 |
| 5262          TIME 9/29/2006 WIP Prepared general release | LS Preparation Dunhill Franchisees' Trust:Sta | 2.00 0.00 0.00 | 280.00 T@1 | 560.00 |
| 5265          TIME 9/29/2006 WIP Review and discuss document production | RLR Review Dunhill Franchisees' Trust:Sta | 1.25 0.00 0.00 | 390.00 T@2 | 487.50 |
| Grand Total | | | | |
| | Billable Unbillable Total | 20.25 9.50 29.75 | | 6962.50 2715.00 9677.50 |

| 10/3/2006 | | The Richard L. Rosen Law Firm, PLLC | | | | |
|---|---|---|---|---|---|---|
| 1:20 PM | | Slip Listing | | | Page | 1 |

Selection Criteria

| Slip.Date | 9/1/2006 - Latest |
|---|---|
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 2 - 2 |

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 4963 9/7/2006 WIP Fax to John Tierney | EXP | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 4964 9/7/2006 WIP Fax to Duke Haynie | EXP | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| ʼ65 9/7/2006 WIP Fax to Mike Green | EXP | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 4966 9/7/2006 WIP Fax to Trustees | EXP | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 4967 9/7/2006 WIP Fax to Jeffrey Wolf | EXP | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 4981 9/7/2006 WIP Postage. | EXP | CF Postage Dunhill Franchisees' Trust:Sta | 1 | 0.39 | 0.39 |
| 4983 9/15/2006 WIP Copying cost. | EXP | CF Photocopies Dunhill Franchisees' Trust:Sta | 1 | 46.00 | 46.00 |
| 5198 9/28/2006 WIP Postage | EXP | CF Postage Dunhill Franchisees' Trust:Sta | 1 | 0.39 | 0.39 |

/3/2006 
0 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 5254        EXP 9/28/2006 WIP Fax to Bud Westover | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 5256        EXP 9/28/2006 WIP Fax to Bob Purvin | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |

| Grand Total | | | |
|---|---|---|---|
| Billable | 0.00 | | 60.78 |
| Unbillable | 0.00 | | 0.00 |
| Total | 0.00 | | 60.78 |

# THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN

———

LEONARD S. SALIS

KENNETH L. LEIBY, JRº
CORY J. COVERT
COUNSEL

ºMEMBER NY and NJ BARS

October 31, 2006

**Via Facsimile (619)209-3777**
**and Regular Mail**
Dunhill Franchisees' Trust                    Basil Westover (817) 496-1376
American Association of Franchisees &
Dealers                                       Marsha Simpkins (304) 746-0005
Attn: Peter Hanson
3500 Fifth Avenue                             Harvey Auger (704) 321-1943
Suite 103
San Diego, CA 92103

Re: Dunhill Franchisees
Invoice No. 050894

-------------------------------------------------------------------------------------

## FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 45.50 hours of attorneys
and paralegal time all as per Work-In-Process report annexed.

| | | |
|---|---|---|
| PREVIOUS BALANCE | $ | 141,499.67 |
| CURRENT FEES | $ | 15,077.50 |
| DISBURSEMENTS | $ | 20.00 |
| PAYMENT -Thank you | $ | <4,500.00> |
| TOTAL AMOUNT DUE | $ | 152,097.17 |

11/3/2006                              The Richard L. Rosen Law Firm, PLLC
1:21 PM                                          Slip Listing                                      Page      1

---

Selection Criteria

| | |
|---|---|
| Slip.Date | 10/1/2006 - 10/31/2006 |
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 1 - 1 |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5269          TIME<br>10/2/2006<br>WIP<br>Review regarding Stidham deposition | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 390.00<br>T@2 | 195.00 |
| 5305          TIME<br>10/4/2006<br>WIP<br>telephone call Bud, Peter Hanson, draft<br>release agreement | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 682.50 |
| 5343          TIME<br>10/4/2006<br>WIP<br>Reviewed Jeff's proposed (revised)<br>surrender agreements (Green,<br>Haynie,Simpkins, Tierney)and discussion<br>with RLR | LS<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 140.00 |
| 5315          TIME<br>10/5/2006<br>WIP<br>Draft release and agreements regarding<br>withdrawing members | RLR<br>Draft<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 390.00<br>T@2 | 585.00 |
| 5351          TIME<br>10/5/2006<br>WIP<br>prepared email to Jeff Wolf regarding<br>surrender agreement and discussion with<br>Candace (45min); discussion with RLR<br>regarding general release and agreement<br>between withdrawing trust members and the<br>Trust (15min); made revisions to the release<br>(1hr45min) | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 2.75<br>0.00<br><br>0.00 | 280.00<br>T@1 | 770.00 |
| 5332          TIME<br>10/6/2006<br>WIP<br>Draft agreements, releases, etc. | RLR<br>Draft<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 390.00<br>T@2 | 487.50 |

11/3/2006                        The Richard L. Rosen Law Firm, PLLC
1:21 PM                                    Slip Listing                                    Page        2

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 5354          TIME 10/6/2006 WIP | LS Preparation Dunhill Franchisees' Trust:Sta | 2.75 0.00 0.00 | 280.00 T@1 | 770.00 |
| began preparing draft of agreement between the Trust and the remaining trust members | | | | |
| 5356          TIME 10/6/2006 WIP | LS Discuss Dunhill Franchisees' Trust:Sta | 0.50 0.00 0.00 | 280.00 T@1 | 140.00 |
| discussion with RLR; revised draft of email to Wolf regarding surrender agreement | | | | |
| 5358          TIME 10/6/2006 WIP | LS Discuss Dunhill Franchisees' Trust:Sta | 0.50 0.50 0.00 | 280.00 T@1 No Charge | 140.00 |
| discussion with RLR regarding adjustments for amounts owed by withdrawing trust members | | | | |
| 5323          TIME 10/9/2006 WIP | RLR Draft Dunhill Franchisees' Trust:Sta | 1.25 0.00 0.00 | 390.00 T@2 | 487.50 |
| Draft, releases, agreement among franchisees, analyses of expenses | | | | |
| 5360          TIME 10/9/2006 WIP | LS Multiple Dunhill Franchisees' Trust:Sta | 2.50 0.00 0.00 | 280.00 T@1 | 700.00 |
| discussion with RLR; prepared and revised letter to Peter Hanson regarding adjustments to amounts owed by withdrawing trust members, other expenses, etc. | | | | |
| 5361          TIME 10/9/2006 WIP | LS Preparation Dunhill Franchisees' Trust:Sta | 3.00 0.00 0.00 | 280.00 T@1 | 840.00 |
| Prepared agreement between trust and remaining trust members | | | | |
| 5362          TIME 10/9/2006 WIP | LS Revise Dunhill Franchisees' Trust:Sta | 0.50 0.00 0.00 | 280.00 T@1 | 140.00 |
| reviewed Jeff's comments regarding surrender agreement, telephone call Budd; prepared email to Jeff; discussion with RLR | | | | |
| 5369          TIME 10/10/2006 WIP | LS Revise Dunhill Franchisees' Trust:Sta | 1.50 0.00 0.00 | 280.00 T@1 | 420.00 |
| made revisions to general release and agreement between Trust and withdrawing trust members and prepared email transmittal | | | | |

11/3/2006            The Richard L. Rosen Law Firm, PLLC
1:21 PM                      Slip Listing                    Page    3

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 5488      TIME 10/10/2006 WIP Draft agreement regarding withdrawal, etc. | RLR Draft Dunhill Franchisees' Trust:Sta | 2.25 0.00 0.00 | 390.00 T@2 | 877.50 |
| 5368      TIME 10/10/2006 WIP Prepared and revised letter to Tony Russo regarding adjustments to schedules of amounts owed | LS Preparation Dunhill Franchisees' Trust:Sta | 0.75 0.00 0.00 | 280.00 T@1 | 210.00 |
| 5367      TIME 10/10/2006 WIP made revisions to agreement between Trust and remaining trust members | LS Revise Dunhill Franchisees' Trust:Sta | 1.50 0.00 0.00 | 280.00 T@1 | 420.00 |
| 5383      TIME 10/11/2006 WIP various clerical matters, discussion with RLR;sat in on RLR's telephone call with Bud | LS Multiple Dunhill Franchisees' Trust:Sta | 1.00 1.00 0.00 | 280.00 T@1 No Charge | 280.00 |
| 5384      TIME 10/11/2006 WIP made revisions to surrender agreement with Dunhill and to transmittal letter to Wolf | LS Revise Dunhill Franchisees' Trust:Sta | 1.50 0.00 0.00 | 280.00 T@1 | 420.00 |
| 5493      TIME 10/11/2006 WIP telephone call, discuss documents, release agreement, etc. | RLR Telephone Call Dunhill Franchisees' Trust:Sta | 1.00 0.00 0.00 | 390.00 T@2 | 390.00 |
| 5388      TIME 10/12/2006 WIP further revisions to surrender agreements and transmittal letter to Wolf | LS Revise Dunhill Franchisees' Trust:Sta | 0.75 0.00 0.00 | 280.00 T@1 | 210.00 |
| 5389      TIME 10/12/2006 WIP telephone call Peter regarding adjustments; discussion with RLR & with RLR and Peter | LS Telephone Call Dunhill Franchisees' Trust:Sta | 2.00 2.00 0.00 | 280.00 T@1 No Charge | 560.00 |
| 5499      TIME 10/12/2006 WIP telephone call, discuss and review releases, | RLR Telephone Call Dunhill Franchisees' Trust:Sta | 1.00 0.00 0.00 | 390.00 T@2 | 390.00 |

11/3/2006                          The Richard L. Rosen Law Firm, PLLC
1:21 PM                                     Slip Listing                              Page      4

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| agreements, etc. | | | | |
| 5396         TIME 10/16/2006 WIP Reviewed Peter Hanson's revised adjustment schedules | LS Review Dunhill Franchisees' Trust:Sta | 1.00 1.00 0.00 | 280.00 T@1 No Charge | 280.00 |
| 5435         TIME 10/16/2006 WIP Draft agreements for participation in case | RLR Draft Dunhill Franchisees' Trust:Sta | 1.75 0.00 0.00 | 390.00 T@2 | 682.50 |
| 5397         TIME 10/16/2006 WIP Reviewed agreement between trust and remaining trust members | LS Review Dunhill Franchisees' Trust:Sta | 1.50 1.50 0.00 | 280.00 T@1 No Charge | 420.00 |
| 5430         TIME 10/17/2006 WIP Prepare agreement's finances regarding withdrawal | RLR Preparation Dunhill Franchisees' Trust:Sta | 1.25 0.00 0.00 | 390.00 T@2 | 487.50 |
| 5444         TIME 10/18/2006 WIP telephone call Bud, review Peter's figures, etc | RLR Telephone Call Dunhill Franchisees' Trust:Sta | 1.25 0.00 0.00 | 390.00 T@2 | 487.50 |
| 5513         TIME 10/19/2006 WIP telephone call regarding agreements | RLR Telephone Call Dunhill Franchisees' Trust:Sta | 0.75 0.00 0.00 | 390.00 T@2 | 292.50 |
| 5518         TIME 10/20/2006 WIP Review financial information, documents | RLR Review Dunhill Franchisees' Trust:Sta | 0.75 0.00 0.00 | 390.00 T@2 | 292.50 |
| 5477         TIME 10/23/2006 WIP made revisions to agreement between remaining trust members | LS Revise Dunhill Franchisees' Trust:Sta | 1.00 0.00 0.00 | 280.00 T@1 | 280.00 |
| 5546         TIME 10/25/2006 WIP Reviewed Peter Hanson's revised schedules, etc. | LS Review Dunhill Franchisees' Trust:Sta | 0.25 0.25 0.00 | 280.00 T@1 No Charge | 70.00 |

11/3/2006                          The Richard L. Rosen Law Firm, PLLC
1:21 PM                                      Slip Listing                                    Page      5

| Slip ID | | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | Variance | | |
| 5545 | TIME | LS | 1.00 | 280.00 | 280.00 |
| 10/25/2006 | | Revise | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| made revisions to agreement amongst the | | | 0.00 | | |
| remaining trust members | | | | | |
| 5533 | TIME | RLR | 0.75 | 390.00 | 292.50 |
| 10/25/2006 | | Review | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Review financial info and agreements | | | 0.00 | | |
| 5557 | TIME | RLR | 0.50 | 390.00 | 195.00 |
| 10/26/2006 | | Discuss | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| discuss with Bud, review financial | | | 0.00 | | |
| 5553 | TIME | LS | 2.00 | 280.00 | 560.00 |
| 10/27/2006 | | Multiple | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| discussion with RLR; sat in on telephone call | | | 0.00 | | |
| with BUdd; telephone call Jeff Wolf; | | | | | |
| reviewed RLR's and my calendars regarding | | | | | |
| discovery, etc.; sent surrender agreements | | | | | |
| to 4 settling trust members with email | | | | | |
| transmittals; email correspondence with Zinn | | | | | |
| regarding potential deposition dates | | | | | |
| 5566 | TIME | RLR | 0.75 | 390.00 | 292.50 |
| 10/27/2006 | | Telephone Call | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| telephone call regarding deposition, schedule | | | 0.00 | | |
| 5572 | TIME | RLR | 1.75 | 390.00 | 682.50 |
| 10/30/2006 | | Draft | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Draft agreement for share of trust | | | 0.00 | | |
| 5580 | TIME | LS | 0.75 | 280.00 | 210.00 |
| 10/30/2006 | | Review | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Reviewed agreement amongst remaining | | | 0.00 | | |
| trust members with RLR | | | | | |
| 5596 | TIME | LS | 1.00 | 280.00 | 280.00 |
| 10/31/2006 | | Revise | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| made revisions to agreement amongst | | | 0.00 | | |
| remaining trust members | | | | | |
| 5597 | TIME | LS | 1.00 | 280.00 | 280.00 |
| 10/31/2006 | | Discuss | 1.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | No Charge | |

11/3/2006
1:21 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page    6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| discussion with RLR,etc. regarding<br>scheduling of depositions | | 0.00 | | |
| | | | | |
| 5603            TIME<br>10/31/2006<br>WIP<br>telephone call regarding Stidham, arbitration<br>schedule, depositions, etc. | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 390.00<br>T@2 | 487.50 |

Grand Total

| | | | |
|---|---|---|---|
| Billable | 45.50 | | 15077.50 |
| Unbillable | 7.25 | | 2030.00 |
| Total | 52.75 | | 17107.50 |

| 11/3/2006 | The Richard L. Rosen Law Firm, PLLC | |
|---|---|---|
| 1:21 PM | Slip Listing | Page    1 |

| | Selection Criteria | |
|---|---|---|

| Slip.Date | 10/1/2006 - 10/31/2006 |
|---|---|
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 2 - 2 |

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 5408            EXP 10/11/2006 WIP Fax to Trustees | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 8.00 | 8.00 |
| 5411            EXP 10/12/2006 WIP Fax to RLR in Boston | LS Fax Dunhill Franchisees' Trust:Sta | 1 | 6.00 | 6.00 |
| 5412            EXP 10/12/2006 WIP Fax to Peter Hanson | LS Fax Dunhill Franchisees' Trust:Sta | 1 | 6.00 | 6.00 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 0.00 | | 20.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.00 | | 20.00 |

# THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN

LEONARD S. SALIS

KENNETH L. LEIBY, JR°
CORY J. COVERT
COUNSEL

°MEMBER NY and NJ BARS

November 30, 2006

**Via Facsimile (619)209-3777**
**and Regular Mail**
Dunhill Franchisees' Trust
American Association of Franchisees &
Dealers
Attn: Peter Hanson
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Basil Westover (817) 496-1376

Marsha Simpkins (304) 746-0005

Harvey Auger (704) 321-1943

Re: Dunhill Franchisees
Invoice No. 050909

----------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 89.50 hours of attorneys
and paralegal time all as per Work-In-Process report annexed.

| | | |
|---|---|---|
| PREVIOUS BALANCE | $ | 152,097.17 |
| CURRENT FEES | $ | 29,012.50 |
| DISBURSEMENTS | $ | 46.45 |
| PAYMENT -Thank you | $ | <2,037.05> |
| TOTAL AMOUNT DUE | $ | 179,119.07 |

12/4/2006
:06 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page     1

| Selection Criteria |
| --- |

| Slip.Date | 11/1/2006 - Latest |
| --- | --- |
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 1 - 1 |

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
| --- | --- | --- | --- | --- | --- |
| 5612 11/1/2006 WIP discuss depositions | TIME | RLR Discuss Dunhill Franchisees' Trust:Sta | 0.75 0.00 0.00 | 390.00 T@2 | 292.50 |
| 5620 11/2/2006 WIP schedule hearings, depositions | TIME | RLR Discuss Dunhill Franchisees' Trust:Sta | 0.25 0.00 0.00 | 390.00 T@2 | 97.50 |
| ˙32 11/3/2006 WIP finalize agreement for remaining trust members | TIME | RLR Finalize Dunhill Franchisees' Trust:Sta | 0.25 0.00 0.00 | 390.00 T@2 | 97.50 |
| 5652 11/6/2006 WIP Prepare for conference call, Stidham EBT | TIME | RLR Preparation Dunhill Franchisees' Trust:Sta | 0.75 0.00 0.00 | 390.00 T@2 | 292.50 |
| 5656 11/7/2006 WIP conference call regarding Stidham settlement documents | TIME | RLR Conference Call Dunhill Franchisees' Trust:Sta | 0.75 0.00 0.00 | 390.00 T@2 | 292.50 |
| 5698 11/7/2006 WIP email correspondence, revisions to Dunill's Surrender Agreements and our agreements | TIME | LS Correspondence Dunhill Franchisees' Trust:Sta | 0.25 0.00 0.00 | 280.00 T@1 | 70.00 |
| 5699 11/7/2006 WIP sat in on conference call with Trustees | TIME | LS Conference Call Dunhill Franchisees' Trust:Sta | 0.75 0.75 0.00 | 280.00 T@1 No Charge | 210.00 |

12/4/2006                          The Richard L. Rosen Law Firm, PLLC
:06 PM                                        Slip Listing                              Page      2

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 5660          TIME 11/8/2006 WIP Review Stidham info | RLR Review Dunhill Franchisees' Trust:Sta | 0.50 0.00 0.00 | 390.00 T@2 | 195.00 |
| 5745          TIME 11/10/2006 WIP sat in on RLR's telephone call with Jeff Wolf | LS Telephone Call Dunhill Franchisees' Trust:Sta | 0.50 0.50 0.00 | 280.00 T@1 No Charge | 140.00 |
| 5741          TIME 11/10/2006 WIP telephone call Jeff Wolf regarding schedules | RLR Telephone Call Dunhill Franchisees' Trust:Sta | 1.00 0.00 0.00 | 390.00 T@2 | 390.00 |
| 5776          TIME 11/15/2006 WIP Prepare for depositions, etc. | RLR Preparation Dunhill Franchisees' Trust:Sta | 1.25 0.00 0.00 | 390.00 T@2 | 487.50 |
| 5780          TIME 11/16/2006 WIP Prepare for conference call; Tony Desiderio,draft comments | RLR Preparation Dunhill Franchisees' Trust:Sta | 1.75 0.00 0.00 | 390.00 T@2 | 682.50 |
| 5789          TIME 11/16/2006 WIP telephone call Bud; discussion with RLR; prepared email to Wolf | LS Telephone Call Dunhill Franchisees' Trust:Sta | 2.00 0.00 0.00 | 280.00 T@1 | 560.00 |
| 5790          TIME 11/16/2006 WIP sat in on conference call with remaining Trust members | LS Conference Call Dunhill Franchisees' Trust:Sta | 1.25 1.25 0.00 | 280.00 T@1 No Charge | 350.00 |
| 5805          TIME 11/17/2006 WIP telephone call regarding deposition Tony Desiderio, Bob Purvin, Bud Westover | RLR Telephone Call Dunhill Franchisees' Trust:Sta | 1.75 0.00 0.00 | 390.00 T@2 | 682.50 |
| 5821          TIME 11/20/2006 WIP Prepare for Nahmad deposition | RLR Preparation Dunhill Franchisees' Trust:Sta | 1.25 0.00 0.00 | 390.00 T@2 | 487.50 |

12/4/2006
.06 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page    3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5826          TIME<br>11/21/2006<br>WIP<br>Prepare for Nahmad deposition | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 390.00<br>T@2 | 585.00 |
| 5907          TIME<br>11/21/2006<br>WIP<br>telephone call Duke, Lois; prepared initial<br>outline for Nahmad deposition | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 2.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 560.00 |
| 5856          TIME<br>11/22/2006<br>WIP<br>Prepare for Nahmad deposition | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 390.00<br>T@2 | 487.50 |
| 5863          TIME<br>11/24/2006<br>WIP<br>Review questions and prepare for Nahmad<br>deposition | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 682.50 |
| 5913          TIME<br>11/25/2006<br>WIP<br>continued preparing for Nahmad's deposition | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 4.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 1120.00 |
| 5914          TIME<br>11/26/2006<br>WIP<br>listened to recordings of FAC conference<br>calls, etc | LS<br>Review<br>Dunhill Franchisees' Trust:Sta | 3.50<br>3.50<br><br>0.00 | 280.00<br>T@1<br>No Charge | 980.00 |
| 5875          TIME<br>11/27/2006<br>WIP<br>telephone call Bud, prepare for Nahmad<br>deposition | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 5.50<br>0.00<br><br>0.00 | 390.00<br>T@2 | 2145.00 |
| 5915          TIME<br>11/27/2006<br>WIP<br>continued preparing for Nahmad deposition | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 11.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 3080.00 |
| 5916          TIME<br>11/27/2006<br>WIP<br>discussion with RLR re: Nahmad deposition | LS<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 3.50<br>3.50<br><br>0.00 | 280.00<br>T@1<br>No Charge | 980.00 |
| 5884          TIME<br>11/28/2006<br>WIP | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 2.50<br>0.00 | 390.00<br>T@2 | 975.00 |

12/4/2006
3:06 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Prepare for Nahmad deposition, review agreements | | 0.00 | | |
| 5917 TIME<br>11/28/2006<br>WIP<br>finalized various agreements for Trust Members; prepared instructions for execution (45min); prepared letter to arbitrator regarding Nahmad's deposition and booked court reporter (45min) continued preparing for Nahmad deposition | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 8.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 2240.00 |
| 5893 TIME<br>11/29/2006<br>WIP<br>Prepare for Nahmad deposition | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 10.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 4192.50 |
| 5918 TIME<br>11/29/2006<br>WIP<br>Preparation for Nahmad deposition, met with Bud Westover and Mike Green to prepare for Nahmad deposition | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 10.75<br>0.00<br><br>0.00 | 280.00<br>T@1 | 3010.00 |
| 5921 TIME<br>11/29/2006<br>WIP<br>Review transcripts of Westover, Lamanna, and Auger for specific language and email to Len | CF<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 100.00<br>T@1 | 75.00 |
| 5922 TIME<br>11/29/2006<br>WIP<br>assist in preparation for Nahmad deposition | CF<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 100.00<br>T@1 | 75.00 |
| 5919 TIME<br>11/30/2006<br>WIP<br>completed outline of questions for Nahmad deposition (2hr30min); appearance at Nahmad deposition (4hr30m) | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 7.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 1960.00 |
| 5920 TIME<br>11/30/2006<br>WIP<br>organized file documents after Nahmad's deposition | LS<br>Review<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 100.00<br>T | 125.00 |

12/4/2006                          The Richard L. Rosen Law Firm, PLLC
06 PM                                        Slip Listing                                    Page      5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5928          TIME<br>11/30/2006<br>WIP<br>assist in preparation for Nahmad deposition | CF<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 100.00<br>T@1 | 50.00 |
| 5930          TIME<br>11/30/2006<br>WIP<br>Nahmad deposition; letter and calculations to<br>withdrawing members | RLR<br>Deposition<br>Dunhill Franchisees' Trust:Sta | 7.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 3022.50 |

Grand Total

|  |  | | |
|---|---|---|---|
| Billable | 89.50 | | 29012.50 |
| Unbillable | 9.50 | | 2660.00 |
| Total | 99.00 | | 31672.50 |

12/4/2006                          The Richard L. Rosen Law Firm, PLLC
3:06 PM                                      Slip Listing                                    Page    1

Selection Criteria

Slip.Date               11/1/2006 - Latest
Slip.Classification     Open
Clie.Selection          Include: Dunhill Franchisees' Trust:Sta
Slip.Transaction Ty     2 - 2

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 5715                        EXP<br>11/9/2006<br>WIP<br>Postage (Priority Mail). | CF<br>Postage<br>Dunhill Franchisees' Trust:Sta | 1 | 4.05 | 4.05 |
| 5835                        EXP<br>11/25/2006<br>WIP<br>Bus fare ($10.00) and lunch ($6). | LS<br>Travel Expense<br>Dunhill Franchisees' Trust:Sta | 1 | 16.00 | 16.00 |
| 5836                        EXP<br>11/27/2006<br>WIP<br>Express Mail Package. | CF<br>Express Mail<br>Dunhill Franchisees' Trust:Sta | 1 | 14.40 | 14.40 |
| 5846                        EXP<br>11/27/2006<br>WIP<br>Fax to Bud Westover | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 5847                        EXP<br>11/27/2006<br>WIP<br>Fax to Anthony Desiderio | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 4.00 | 4.00 |
| 5850                        EXP<br>11/28/2006<br>WIP<br>Fax to Jennifer Eltahan | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 5851                        EXP<br>11/28/2006<br>WIP<br>Fax to Michael Friedman | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 5852                        EXP<br>11/28/2006<br>WIP<br>Fax to Jeffrey Wolf | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |

2/4/2006
:06 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page     2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Grand Total | | | | |
| | Billable | 0.00 | | 46.45 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.00 | | 46.45 |

# THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN
―――――
LEONARD S. SALIS

KENNETH L. LEIBY, JR°
CORY J. COVERT
COUNSEL

°MEMBER NY and NJ BARS

December 31, 2006

**Via Facsimile (619)209-3777**
**and Regular Mail**
Dunhill Franchisees' Trust
American Association of Franchisees &
Dealers
Attn: Peter Hanson
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Basil Westover (817) 496-1376

Marsha Simpkins (304) 746-0005

Harvey Auger (704) 321-1943

Re: Dunhill Franchisees
Invoice No. 050927

------------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 156.75 hours of attorneys
and paralegal time all as per Work-In-Process report annexed.

| | | |
|---|---|---|
| PREVIOUS BALANCE | $ | 179,119.07 |
| CURRENT FEES | $ | 48,520.00 |
| DISBURSEMENTS | $ | 458.00 |
| TOTAL AMOUNT DUE | $ | 228,097.07 |

1/2/2007                              The Richard L. Rosen Law Firm, PLLC
1:34 PM                                        Slip Listing                              Page    1

---

Selection Criteria

---

Slip.Date                12/1/2006 - Latest
Slip.Classification      Open
Clie.Selection           Include: Dunhill Franchisees' Trust:Sta
Slip.Transaction Ty      1 - 1


Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 5955              TIME<br>12/1/2006<br>WIP<br>Prepare letters regarding withdrawals, etc. | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 390.00<br>T@2 | 487.50 |
| 5995              TIME<br>12/1/2006<br>WIP<br>prepared and sent email (with agreements attached) to withdrawing and remaining Trust Members; various telephone calls to same | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 3.00<br>0.00<br><br>0.00 | 140.00<br>T | 420.00 |
| 5999              TIME<br>12/4/2006<br>WIP<br>telephone call Elias (30min); telephone call John Tierney regarding Jaime Owens (15min); finalized Dunhill Surrender Agreements, prepared letter to Jeff Wolf | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 1.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 280.00 |
| 5962              TIME<br>12/4/2006<br>WIP<br>Review info regarding "mole", withdrawal, depositions | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 390.00<br>T@2 | 487.50 |
| 5966              TIME<br>12/5/2006<br>WIP<br>discuss Stidham, Zinn, etc. | RLR<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 682.50 |
| 5973              TIME<br>12/6/2006<br>WIP<br>Prepare for Zinn, Stidham deposition | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 390.00<br>T@2 | 487.50 |
| 6005              TIME<br>12/6/2006<br>WIP<br>began preparing for Elias Zinn's deposition; | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 6.25<br>0.00<br><br>0.00 | 280.00<br>T@1 | 1750.00 |

1/2/2007                         The Richard L. Rosen Law Firm, PLLC                        Page     2
1:34 PM                                        Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| reviewed UFOC's, franchise agreements, documentation, etc. telephone call Elias | | | | |
| 6009          TIME<br>12/7/2006<br>WIP<br>Reviewed Elias Zinn's revised summary of case/claims | LS<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 140.00 |
| 6010          TIME<br>12/7/2006<br>WIP<br>Prepared letter to Jesse Montalvo | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 140.00 |
| 5981          TIME<br>12/7/2006<br>WIP<br>Prepare for Stidham deposition; telephone Somella,Gunnin | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 390.00<br>T@2 | 585.00 |
| 5989          TIME<br>12/8/2006<br>WIP<br>Prepare for depositions | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 2.25<br>0.00<br><br>0.00 | 390.00<br>T@2 | 877.50 |
| 6012          TIME<br>12/8/2006<br>WIP<br>telephone call Elias Zinn, continued reviewing Elias' summary, etc.; telephone call Harvey and resent documents for execution | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 280.00<br>T@1 | 210.00 |
| 6090          TIME<br>12/9/2006<br>WIP<br>Reviewed and prepared summary of Bud's deposition transcript also noting Stidham's involvement (for Stidham's deposition) | LS<br>Review<br>Dunhill Franchisees' Trust:Sta | 5.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 1400.00 |
| 5993          TIME<br>12/10/2006<br>WIP<br>telephone call Tony Russo, et al | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 292.50 |
| 6091          TIME<br>12/10/2006<br>WIP<br>Reviewed and prepared summary of Mike Lamanna's deposition transcript also noting Stidham's involvement (for Stidham's deposition) | LS<br>Review<br>Dunhill Franchisees' Trust:Sta | 3.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 980.00 |

1/2/2007
1:34 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 6092    TIME<br>12/10/2006<br>WIP<br>Reviewed Harvey Auger's deposition<br>transcript | LS<br>Review<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 420.00 |
| 6039    TIME<br>12/11/2006<br>WIP<br>Prepare for Zinn, Stidham deposition | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 7.50<br>0.00<br><br>0.00 | 390.00<br>T@2 | 2925.00 |
| 6095    TIME<br>12/11/2006<br>WIP<br>email correspondence with Jeff Wolf<br>regarding depositions and telephone calls<br>with court reporting company (15min); began<br>reviewing documents provided by Mike<br>Green (in preparation for Stidham's<br>deposition, etc. (30mmin); prepared Elias for<br>his deposition with RLR (5hrs) and further<br>preparation (1hr) | LS<br>Correspondence<br>Dunhill Franchisees' Trust:Sta | 6.75<br>0.00<br><br>0.00 | 280.00<br>T@1 | 1890.00 |
| 6041    TIME<br>12/12/2006<br>WIP<br>Elias Zinn deposition | RLR<br>Deposition<br>Dunhill Franchisees' Trust:Sta | 7.25<br>0.00<br><br>0.00 | 390.00<br>T@2 | 2827.50 |
| 6096    TIME<br>12/12/2006<br>WIP<br>attended Elias Zinn's deposition | LS<br>Deposition<br>Dunhill Franchisees' Trust:Sta | 7.00<br>7.00<br><br>0.00 | 280.00<br>T@1<br>No Charge | 1960.00 |
| 6097    TIME<br>12/12/2006<br>WIP<br>Reviewed documents and information and<br>began preparing outline for Stidham<br>deposition | LS<br>Review<br>Dunhill Franchisees' Trust:Sta | 4.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 1120.00 |
| 6052    TIME<br>12/13/2006<br>WIP<br>telephone call regarding depositions, prepare<br>schedules for case | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 2.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 1072.50 |
| 6098    TIME<br>12/13/2006<br>WIP<br>continued drafting Stidham outline (2hr);<br>prepared memo of open items to discuss<br>(1hr); telephone call Mike Lamanna (15min) | LS<br>Draft<br>Dunhill Franchisees' Trust:Sta | 3.25<br>0.00<br><br>0.00 | 280.00<br>T@1 | 910.00 |

1/2/2007                          The Richard L. Rosen Law Firm, PLLC
1:34 PM                                      Slip Listing                                         Page     4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 6101　　　　TIME<br>12/14/2006<br>WIP<br>revised letter/schedule of estimated costs<br>and expenses; telephone call Mike Green | LS<br>Revise<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 280.00<br>T@1 | 210.00 |
| 6131　　　　TIME<br>12/15/2006<br>WIP<br>Prepare for conference call, case order, etc. | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 682.50 |
| 6105　　　　TIME<br>12/15/2006<br>WIP<br>telephone call Mike Green; prepared email to<br>four trust members, reviewed Bud's email<br>regarding costs and expenses; reviewed our<br>correspondence and prepared and revised<br>letter to Bud in response | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 2.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 560.00 |
| 6107　　　　TIME<br>12/18/2006<br>WIP<br>telephone call trust members; indepth<br>discussion and review of various aspects of<br>case with RLR (3hr); continued reviewing<br>documents, etc. (30min) | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 3.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 980.00 |
| 6108　　　　TIME<br>12/18/2006<br>WIP<br>sat in on conference call with trust members | LS<br>Conference Call<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.75<br><br>0.00 | 280.00<br>T@1<br>No Charge | 210.00 |
| 6134　　　　TIME<br>12/18/2006<br>WIP<br>conference call with clients; prepare steps<br>for case | RLR<br>Conference Call<br>Dunhill Franchisees' Trust:Sta | 6.50<br>0.00<br><br>0.00 | 390.00<br>T@2 | 2535.00 |
| 6139　　　　TIME<br>12/19/2006<br>WIP<br>Letter to arbitrator, draft, etc. | RLR<br>Correspondence<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 682.50 |
| 6112　　　　TIME<br>12/19/2006<br>WIP<br>Prepared letter to arbitrator (1hr30min);<br>prepared letter to remaining trust members<br>in the case regarding amounts allegedly<br>owed to Dunhill (1hr15min); prepared<br>various emails to four remaining trust | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 4.25<br>0.00<br><br>0.00 | 280.00<br>T@1 | 1190.00 |

1/2/2007                              The Richard L. Rosen Law Firm, PLLC
1:34 PM                                        Slip Listing                                    Page     5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| members in the case (1hr30min) | | | | |
| 6114         TIME<br>12/20/2006<br>WIP<br>sat in on conference calls with AAA | LS<br>Conference Call<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.50<br><br>0.00 | 280.00<br>T@1<br>No Charge | 140.00 |
| 6113         TIME<br>12/20/2006<br>WIP<br>prepared errata sheets for Lamanna and Auger and prepared transmittal letters to each of tehm (1hr); telephone call John Tierney regarding Jamie Owen (15min); prepared drafts of subpoenas for Jamie Owen and Daniel Abramson (30min); discussion with RLR regarding various issues (1hr); began revising letter to remaining trust members regarding amounts allegedly owed to Dunhill (30min) | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 3.25<br>0.00<br><br>0.00 | 280.00<br>T@1 | 910.00 |
| 6147         TIME<br>12/20/2006<br>WIP<br>conference call with AAA; letters, schedules, subpoena | RLR<br>Conference Call<br>Dunhill Franchisees' Trust:Sta | 3.25<br>0.00<br><br>0.00 | 390.00<br>T@2 | 1267.50 |
| 6119         TIME<br>12/21/2006<br>WIP<br>telephone call Bud; discussions with RLR; prepared transmittal letter to AAA (enclosing check); prepared and sent out various emails relating to additional documents needed for the case; other discovery/preparation matters | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 2.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 700.00 |
| 6188         TIME<br>12/21/2006<br>WIP<br>telephone call regarding expert witness | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 682.50 |
| 6122         TIME<br>12/22/2006<br>WIP<br>completed preparing case description for expert witness Ed Kushell | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 4.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 1120.00 |
| 6120         TIME<br>12/22/2006<br>WIP<br>telephone call Tony Desiderio (trying to | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 6.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 1680.00 |

1/2/2007                                  The Richard L. Rosen Law Firm, PLLC
1:34 PM                                             Slip Listing                                    Page      6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| pursuade him to stay in the Trust) telephone call Mike Lamanna; numerous telephone calls to Bud; telephone call Duke discussing his assistance by preparing graphs, etc.; completed revising letter to remaining trust members regarding alleged amounts owed and sent individual transmittals and sent emails; gathered documents to be shipped to expert witness and prepared transmittal letter; began preparing description of case for expert witness | | | | |
| 6181          TIME<br>12/22/2006<br>WIP<br>discuss discovery and schedule of hearings | RLR<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 682.50 |
| 6174          TIME<br>12/26/2006<br>WIP<br>Review memos, telephone call regarding witnesses, etc. | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 2.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 1072.50 |
| 6157          TIME<br>12/26/2006<br>WIP<br>reviewed Jeff's letter to the arbitrator dated 12/22 and prepared letter in response | LS<br>Multiple<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 420.00 |
| 6158          TIME<br>12/26/2006<br>WIP<br>Reviewed Bud's comments regarding errata sheet and revised errata sheet | LS<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 140.00 |
| 6159          TIME<br>12/26/2006<br>WIP<br>legal research | LS<br>Research<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 280.00<br>T@1 | 350.00 |
| 6160          TIME<br>12/26/2006<br>WIP<br>various telephone calls, etc. preparation for case; preparing response to Ed Kushell's questions | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 2.25<br>0.00<br><br>0.00 | 280.00<br>T@1 | 630.00 |
| 6205          TIME<br>12/27/2006<br>WIP<br>Print out, review, sort and label documents emailed to us from Mike Green | CF<br>Review<br>Dunhill Franchisees' Trust:Sta | 5.00<br>0.00<br><br>0.00 | 100.00<br>T@1 | 500.00 |

1/2/2007                          The Richard L. Rosen Law Firm, PLLC
1:34 PM                                      Slip Listing                                    Page      7

| Slip ID | | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | Variance | | |
| 6164 | TIME | LS | 2.00 | 280.00 | 560.00 |
| 12/27/2006 | | Conference Call | 2.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | No Charge | |
| sat in on conference call with AAA | | | 0.00 | | |
| 6168 | TIME | RLR | 4.75 | 390.00 | 1852.50 |
| 12/27/2006 | | Conference Call | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| conference call with arbitrator, prepare, modify order, telephone call, etc | | | 0.00 | | |
| 6163 | TIME | LS | 1.00 | 280.00 | 280.00 |
| 12/27/2006 | | Telephone Call | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| various telephone calls - discovery issues | | | 0.00 | | |
| 6162 | TIME | LS | 2.50 | 280.00 | 700.00 |
| 12/27/2006 | | Multiple | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| telephone call Mike Lamanna (1hr); discussion with RLR and revised and finalized letter to Arbitrator in response to Jeff's letter/motion (1hr30min) | | | 0.00 | | |
| 6206 | TIME | LS | 5.50 | 280.00 | 1540.00 |
| 12/28/2006 | | Telephone Call | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| various telephone calls (including Mike Lamanna 1hr); reviewed documents, etc.; preparation for case, prepared chart re: MDS report; discussion with RLR | | | 0.00 | | |
| 6207 | TIME | LS | 1.50 | 280.00 | 420.00 |
| 12/28/2006 | | Conference Call | 1.50 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | No Charge | |
| sat in on conference call | | | 0.00 | | |
| 6215 | TIME | RLR | 4.50 | 390.00 | 1755.00 |
| 12/28/2006 | | Telephone Call | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| telephone call with franchisees, scheduling order, prepare for case | | | 0.00 | | |
| 6210 | TIME | LS | 7.00 | 280.00 | 1960.00 |
| 12/29/2006 | | Telephone Call | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| telephone call Mike Lamanna; telephone call Duke; telephone call Harvey; telephone call Bud; telephone call Lelia; telephone call Robert Somella; telephone call Peter Hanson; letter to AAA; continued reviewing documents for production | | | 0.00 | | |

| 1/2/2007 | The Richard L. Rosen Law Firm, PLLC | | |
| 1:34 PM | Slip Listing | | Page    8 |

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 6227         TIME 12/29/2006 WIP Review order, telephone call regarding witnesses, Abramson, etc. | RLR Review Dunhill Franchisees' Trust:Sta | 2.75 0.00 0.00 | 390.00 T@2 | 1072.50 |
| 6230         TIME 12/29/2006 WIP Review files, gather documents and put together package and prepare transmittal letter to Ed Kushell | CF Review Dunhill Franchisees' Trust:Sta | 3.00 0.00 0.00 | 100.00 T@1 | 300.00 |
| 6211         TIME 12/30/2006 WIP telephone call Robert Somella; telephone Duke; telephone call Elias; sent email to Ed Kushell and faxed him documents; telephone call Bud; completed Bud's revised errata sheet; completed draft of Bud's affidavit  (for deposition); discussion with RLR; sat in on RLR's telephone call with Dan Abramson | LS Multiple Dunhill Franchisees' Trust:Sta | 6.00 0.00 0.00 | 280.00 T@1 | 1680.00 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 156.75 | | 48520.00 |
| | Unbillable | 11.75 | | 3290.00 |
| | Total | 168.50 | | 51810.00 |

1/2/2007
1:34 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page     1

---

| Selection Criteria |
| --- |

Slip.Date              12/1/2006 - Latest
Slip.Classification    Open
Clie.Selection         Include: Dunhill Franchisees' Trust:Sta
Slip.Transaction Ty    2 - 2

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
| --- | --- | --- | --- | --- | --- |
| 5943<br>12/1/2006<br>WIP<br>Copying cost. | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 2.75 | 2.75 |
| 5931<br>12/4/2006<br>WIP<br>Postage (.87 X 3). | EXP | CF<br>Postage<br>Dunhill Franchisees' Trust:Sta | 1 | 3.48 | 3.48 |
| 6056<br>12/4/2006<br>WIP<br>Fax to John Tierney | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 6057<br>12/4/2006<br>WIP<br>Fax to Duke Haynie | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 6058<br>12/4/2006<br>WIP<br>Fax to Elias Zinn | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 4.00 | 4.00 |
| 6059<br>12/4/2006<br>WIP<br>Fax to Jeffrey Wolf | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 5948<br>12/5/2006<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 112 | 0.25 | 28.00 |
| 5934<br>12/6/2006<br>WIP<br>Postage (.39 x 5). | EXP | CF<br>Postage<br>Dunhill Franchisees' Trust:Sta | 1 | 1.95 | 1.95 |

1/2/2007                    The Richard L. Rosen Law Firm, PLLC
1:34 PM                              Slip Listing                          Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 5949<br>12/6/2006<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 190 | 0.25 | 47.50 |
| 6023<br>12/6/2006<br>WIP<br>Express Mail. | EXP | CF<br>Express Mail<br>Dunhill Franchisees' Trust:Sta | 1 | 18.80 | 18.80 |
| 6061<br>12/6/2006<br>WIP<br>Fax to Elias Zinn | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 8.00 | 8.00 |
| 6062<br>12/7/2006<br>WIP<br>Fax to Elias Zinn | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 6063<br>12/8/2006<br>WIP<br>Fax to Elias Zinn | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 6064<br>12/11/2006<br>WIP<br>Fax to Trustees | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 6035<br>12/11/2006<br>WIP<br>Copying cost. | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 25.50 | 25.50 |
| 6029<br>12/11/2006<br>WIP<br>Express Mail Package. | EXP | CF<br>Express Mail<br>Dunhill Franchisees' Trust:Sta | 1 | 14.40 | 14.40 |
| 6077<br>12/13/2006<br>WIP<br>Copying cost. | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 47.50 | 47.50 |
| 6076<br>12/13/2006<br>WIP<br>Copying cost. | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 47.50 | 47.50 |

1/2/2007                              The Richard L. Rosen Law Firm, PLLC                          Page      3
1:34 PM                                        Slip Listing

| Slip ID | | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | Variance | | |
| 6078 | EXP | CF | 1 | 43.75 | 43.75 |
| 12/13/2006 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost. | | | | | |
| 6079 | EXP | CF | 1 | 27.25 | 27.25 |
| 12/13/2006 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost. | | | | | |
| 6080 | EXP | CF | 1 | 25.00 | 25.00 |
| 12/13/2006 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost. | | | | | |
| 6075 | EXP | CF | 1 | 41.50 | 41.50 |
| 12/13/2006 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost. | | | | | |
| 6034 | EXP | CF | 1 | 3.00 | 3.00 |
| 12/13/2006 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |
| 6202 | EXP | RLR | 1 | 2.00 | 2.00 |
| 12/19/2006 | | Fax | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Fax to Jennifer Eltahan | | | | | |
| 6203 | EXP | RLR | 1 | 2.00 | 2.00 |
| 12/19/2006 | | Fax | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Fax to Jeffrey Wolf | | | | | |
| 6085 | EXP | RW | 1 | 0.78 | 0.78 |
| 12/19/2006 | | Postage | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Postage. | | | | | |
| 6204 | EXP | RLR | 1 | 2.00 | 2.00 |
| 12/19/2006 | | Fax | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Fax to Michael Friedman | | | | | |
| 6070 | EXP | RW | 1 | 9.00 | 9.00 |
| 12/19/2006 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |

1/2/2007                          The Richard L. Rosen Law Firm, PLLC
1:34 PM                                    Slip Listing                                    Page      4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 6086            EXP<br>12/20/2006<br>WIP<br>Postage (.39 x 6). | RW<br>Postage<br>Dunhill Franchisees' Trust:Sta | 1 | 2.34 | 2.34 |
| 6087            EXP<br>12/20/2006<br>WIP<br>Copying cost. | RW<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 1.50 | 1.50 |
| 6199            EXP<br>12/20/2006<br>WIP<br>Fax to Jonathan Weed for Jennifer Eltahan | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 6200            EXP<br>12/20/2006<br>WIP<br>Fax to Michael Friedman | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 6201            EXP<br>12/20/2006<br>WIP<br>Fax to Jeffrey Wolf | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 6074            EXP<br>12/20/2006<br>WIP<br>Copying cost (Harvey J. Auger). | RW<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 13.00 | 13.00 |
| 6071            EXP<br>12/20/2006<br>WIP<br>Copying cost (Lamanna Package). | RW<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 13.50 | 13.50 |
| 6194            EXP<br>12/22/2006<br>WIP<br>Fax to Jennifer Eltahan | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 6193            EXP<br>12/27/2006<br>WIP<br>Fax to Michael Friedman | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 0.00 | | 458.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.00 | | 458.00 |