# THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN

LEONARD S. SALIS

KENNETH L. LEIBY, JR°
CORY J. COVERT
COUNSEL

°MEMBER NY and NJ BARS

January 31, 2007

**Via Facsimile (619)209-3777**
**and Regular Mail**
Dunhill Franchisees' Trust
American Association of Franchisees &
Dealers
Attn: Peter Hanson
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Basil Westover (817) 496-1376

Marsha Simpkins (304) 746-0005

Harvey Auger (704) 321-1943

Re: Dunhill Franchisees
Invoice No. 050948

--------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 495.00 hours of attorneys
and paralegal time all as per Work-In-Process report annexed.

| | |
|---|---|
| PREVIOUS BALANCE | $ 228,097.07 |
| CURRENT FEES | $ 152,433.75 |
| DISBURSEMENTS | $ 2,881.91 |
| PAYMENT -Thank you | $ <22,007.91> |
| TOTAL AMOUNT DUE | $ 361,404.82 |

2/7/2007                              The Richard L. Rosen Law Firm, PLLC
1:54 PM                                        Slip Listing                                    Page        1

---

Selection Criteria

---

Slip.Date                1/1/2007 - 1/31/2007
Slip.Classification      Open
Clie.Selection           Include: Dunhill Franchisees' Trust:Sta
Slip.Transaction Ty      1 - 1

---

Rate Info - identifies rate source and level

| Slip ID | | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | Variance | | |
| 6233 | TIME | RLR | 2.75 | 390.00 | 1072.50 |
| 1/2/2007 | | Correspondence | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| emails and telephone calls regarding hearing, witnesses, draft affidavit | | | 0.00 | | |
| 6258 | TIME | LS | 0.50 | 280.00 | 140.00 |
| 1/2/2007 | | Preparation | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| prepared transmittal letter to AAA and to Ed Kushell (enclosing checks) | | | 0.00 | | |
| 6259 | TIME | LS | 1.50 | 280.00 | 420.00 |
| 1/2/2007 | | Telephone Call | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| telephone call Mike Lamanna and faxed him documents | | | 0.00 | | |
| 6260 | TIME | LS | 1.50 | 280.00 | 420.00 |
| 1/2/2007 | | Telephone Call | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| telephone call Bud and made revisions to Bud's affidavit | | | 0.00 | | |
| 6261 | TIME | LS | 2.00 | 280.00 | 560.00 |
| 1/2/2007 | | Draft | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| completed draft of outline for Stidham's deposition | | | 0.00 | | |
| 6262 | TIME | LS | 1.50 | 280.00 | 420.00 |
| 1/2/2007 | | Review | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| continued reviewing/preparing documents to be produced | | | 0.00 | | |
| 6246 | TIME | RLR | 4.25 | 390.00 | 1657.50 |
| 1/3/2007 | | Preparation | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Prepare document production, telephone call Jamie Owen, Mike Green, et al | | | 0.00 | | |

2/7/2007
1:54 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page    2

| Slip ID | | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | Variance | | |
| 6263 | TIME | LS | 7.00 | 280.00 | 1960.00 |
| 1/3/2007 | | Multiple | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| telephone call Harvey, Bud, Mike Lamanna, Duke, etc., made revisions to outline for Stidham's deposition, discussin with RLR regarding Don Abramson, revised subpoenas for Stidham and Jamie Owen; prepared checklist of items to do | | | 0.00 | | |
| 6265 | TIME | LS | 0.75 | 280.00 | 210.00 |
| 1/4/2007 | | Telephone Call | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| sat in on RLR's telephone call with Jamie Owen | | | 0.00 | | |
| 6270 | TIME | RLR | 4.25 | 390.00 | 1657.50 |
| 1/4/2007 | | Preparation | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Prepare for case, witnesses, production, Stidham,etc. | | | 0.00 | | |
| ?462 | TIME | CF | 2.00 | 165.00 | 330.00 |
| 1/4/2007 | | Arbitration Preparation | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| [No description] | | | 0.00 | | |
| 6264 | TIME | LS | 10.00 | 280.00 | 2800.00 |
| 1/4/2007 | | Preparation | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| many telephone calls: Mike Lamanna regarding graphs, etc., telephone call Duke, several telephone calls Mike Green, many telephone calls with Bud; revised documentation for inclusion/exclusion of document production; did analysis of additional attorneys fees (for schedule of damages), prepare letter to Wolf (deposition transcripts), prepared final witness list; prepared transmittal letter to Wolf enclosing franchisees final production of documents | | | 0.00 | | |
| 6266 | TIME | LS | 10.00 | 280.00 | 2800.00 |
| 1/5/2007 | | Preparation | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| telephone call Ed Kushell; telephone call Bud; telephone call Duke, telephone call Mike Lamanna; discussion with RLR; began preparing final production of documents | | | 0.00 | | |

| 2/7/2007 | The Richard L. Rosen Law Firm, PLLC | | Page | 3 |
| 1:54 PM | Slip Listing | | | |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 6267            TIME<br>1/5/2007<br>WIP<br>assist in preparing final production of<br>documents | CF<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 7.00<br>0.00<br><br>0.00 | 110.00<br>T@1 | 770.00 |
| 6251            TIME<br>1/5/2007<br>WIP<br>Prepare for case, Stidham, etc. | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 2.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 1072.50 |
| 6463            TIME<br>1/5/2007<br>WIP<br>[No description] | CF<br>Arbitration Preparation<br>Dunhill Franchisees' Trust:Sta | 4.75<br>0.00<br><br>0.00 | 165.00<br>T@2 | 783.75 |
| 6268            TIME<br>1/6/2007<br>WIP<br>telephone call Mike Lamanna, Bud, prepared<br>sevreal letters to Jeff Wolf;<br>prepared/finalized schedule of damages,<br>etc., completed final production of<br>doucmetns | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 8.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 2240.00 |
| 6398            TIME<br>1/8/2007<br>WIP<br>telephone calls with Ed Kushell; prepared<br>emaill to Ed Kushell; prepared and sent<br>email to four franchisees regarding hearing<br>and speaking to Ed; prepared a complete<br>checklist of items to be done for case;<br>prepared transmittal letter to AAA re:<br>subpoena of Jamie Owen; began preparing<br>list of exhibits for hearing | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 9.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 2520.00 |
| 6274            TIME<br>1/8/2007<br>WIP<br>Prepare for case, Stidham deposition, etc. | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 7.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 3022.50 |
| 6286            TIME<br>1/9/2007<br>WIP<br>conference call, prepare for Stidham<br>deposition | RLR<br>Conference Call<br>Dunhill Franchisees' Trust:Sta | 5.50<br>0.00<br><br>0.00 | 390.00<br>T@2 | 2145.00 |
| 6448            TIME<br>1/9/2007<br>WIP<br>assist in organizing exhibits/schedules for | CF<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 4.00<br>0.00<br><br>0.00 | 110.00<br>T@1 | 440.00 |

2/7/2007                        The Richard L. Rosen Law Firm, PLLC
1:54 PM                                    Slip Listing                              Page    4

| Slip ID | | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | Variance | | |
| hearing binders | | | | | |
| 6400 | TIME | LS | 12.00 | 280.00 | 3360.00 |
| 1/9/2007 | | Preparation | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| sent email to trust members regarding final witness list; prepared letter to Wolf re: the number of Dunhill witnesses and his letter to Ed Kushell; prepared draft of initial response by Ed Kushell to Wolf's letter; prepared draft of later response by Kushell to Wolf's letter (i.e. responding to the request for all documents Kushell is relying on); prepared email to Kushell following up on our prior memo to him; telephone call Bud Westover regarding his contacts with Robert Stidham; sat in on conference call with Trust members; reviewed letter from Wolf objecting to production of documents; prepared letter in response; continued preparing exhibits for hearing | | | 0.00 | | |
| 402 | TIME | LS | 8.00 | 280.00 | 2240.00 |
| 1/10/2007 | | Preparation | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| revised/finalyzed letter to arbitrator in response to Wolf's letter seeking a continuance; telephone calls with Ed Kushell, Mike Lamanna, Elias, Bud; continue preparing exhibits | | | 0.00 | | |
| 6401 | TIME | LS | 3.25 | 280.00 | 910.00 |
| 1/10/2007 | | Deposition | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| sat in on deposition of Stidham | | | 0.00 | | |
| 6447 | TIME | CF | 6.00 | 110.00 | 660.00 |
| 1/10/2007 | | Preparation | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| assist in organizing exhibits/schedules for hearing binders | | | 0.00 | | |
| 6291 | TIME | RLR | 10.50 | 390.00 | 4095.00 |
| 1/10/2007 | | Deposition | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Stidham deposition, Jamie Owen, Ed Kushell, et al; prepare documents | | | 0.00 | | |
| 6403 | TIME | LS | 12.00 | 280.00 | 3360.00 |
| 1/11/2007 | | Preparation | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| telephone call Duke, Mike Lamanna, Bud, | | | 0.00 | | |

2/7/2007
1:54 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page    5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Harvey, etc; discussion with RLR; reviewed all documents for inclusion or exclusion as exhibits; supervised the production of exhibit binders; reviewed draft of expert report; participated in telephone call with RLR and Ed Kushell reviewing draft of expert report; revised and finalized expert's report; revised letter to Wolf | | | | |
| 6298          TIME<br>1/11/2007<br>WIP<br>ex parte report, telephone call, prepare documents | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 11.25<br>0.00<br><br>0.00 | 390.00<br>T@2 | 4387.50 |
| 6446          TIME<br>1/11/2007<br>WIP<br>Prepare hearing exhibit binders for delivery to Wolf | CF<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 8.00<br>0.00<br><br>0.00 | 110.00<br>T@1 | 880.00 |
| 6464          TIME<br>1/11/2007<br>WIP<br>[No description] | CF<br>Arbitration Preparation<br>Dunhill Franchisees' Trust:Sta | 8.00<br>0.00<br><br>0.00 | 165.00<br>T@2 | 1320.00 |
| 6445          TIME<br>1/12/2007<br>WIP<br>prepare for hearing (binders, etc.) | CF<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 4.00<br>0.00<br><br>0.00 | 110.00<br>T@1 | 440.00 |
| 6301          TIME<br>1/12/2007<br>WIP<br>Stidham deposition, conference call, etc. | RLR<br>Deposition<br>Dunhill Franchisees' Trust:Sta | 5.25<br>0.00<br><br>0.00 | 390.00<br>T@2 | 2047.50 |
| 6474          TIME<br>1/12/2007<br>WIP<br>Prepare for hearing | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 1.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 280.00 |
| 6473          TIME<br>1/12/2007<br>WIP<br>Prepare for day 2 of Stidham deposition | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 280.00<br>T@1 | 210.00 |
| 6472          TIME<br>1/12/2007<br>WIP<br>attended Stidham deposition; discuss with RLR,etc. | LS<br>Deposition<br>Dunhill Franchisees' Trust:Sta | 5.25<br>0.00<br><br>0.00 | 280.00<br>T@1 | 1470.00 |

2/7/2007                           The Richard L. Rosen Law Firm, PLLC
:54 PM                                      Slip Listing                                    Page    6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 6306<br>1/15/2007<br>WIP<br>Draft opening statement | TIME | RLR<br>Draft<br>Dunhill Franchisees' Trust:Sta | 6.50<br>0.00<br><br>0.00 | 390.00<br>T@2 | 2535.00 |
| 6404<br>1/15/2007<br>WIP<br>began writing pre-hearing brief | TIME | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 12.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 3360.00 |
| 6405<br>1/15/2007<br>WIP<br>sat in on RLR's telephone call with Mike<br>Green | TIME | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 140.00 |
| 6314<br>1/16/2007<br>WIP<br>Draft opening statement; prepare for<br>hearings | TIME | RLR<br>Draft<br>Dunhill Franchisees' Trust:Sta | 4.25<br>0.00<br><br>0.00 | 390.00<br>T@2 | 1657.50 |
| 475<br>1/16/2007<br>WIP<br>[No description] | TIME | RW<br>Arbitration Preparation<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 165.00<br>T@2 | 82.50 |
| 6406<br>1/16/2007<br>WIP<br>completed drafting pre-hearing brief; revised<br>and finalized brief, sent out, etc. | TIME | LS<br>Finalize<br>Dunhill Franchisees' Trust:Sta | 9.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 2520.00 |
| 6476<br>1/17/2007<br>WIP<br>[No description] | TIME | RW<br>Arbitration Preparation<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 165.00<br>T@2 | 247.50 |
| 6408<br>1/17/2007<br>WIP<br>reviewed Dunhill's pre-hearing brief;<br>telephone call Duke; prepared for first day of<br>hearing including preparing cross-exam<br>questions and preparing list of exceptions<br>from Nahmad's deposition transcript | TIME | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 18.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 5040.00 |
| 6394<br>1/17/2007<br>WIP<br>Prepare for hearing | TIME | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 8.25<br>0.00<br><br>0.00 | 390.00<br>T@2 | 3217.50 |

2/7/2007            The Richard L. Rosen Law Firm, PLLC
1:54 PM                    Slip Listing                   Page    7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 6442    TIME<br>1/18/2007<br>WIP<br>arbitration hearing; prepare | RLR<br>Hearing<br>Dunhill Franchisees' Trust:Sta | 12.00<br>0.00<br><br>0.00 | 390.00<br>T@2 | 4680.00 |
| 6416    TIME<br>1/18/2007<br>WIP<br>prepare for hearing | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 5.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 1400.00 |
| 6415    TIME<br>1/18/2007<br>WIP<br>attended hearing | LS<br>Hearing<br>Dunhill Franchisees' Trust:Sta | 8.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 2240.00 |
| 6443    TIME<br>1/19/2007<br>WIP<br>arbitration hearing; prepare | RLR<br>Hearing<br>Dunhill Franchisees' Trust:Sta | 12.50<br>0.00<br><br>0.00 | 390.00<br>T@2 | 4875.00 |
| 6417    TIME<br>1/19/2007<br>WIP<br>attended hearing | LS<br>Hearing<br>Dunhill Franchisees' Trust:Sta | 6.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 1680.00 |
| 6418    TIME<br>1/19/2007<br>WIP<br>Prepared for hearing | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 3.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 840.00 |
| 6420    TIME<br>1/20/2007<br>WIP<br>Reviewed Elias' deposition transcripts | LS<br>Review<br>Dunhill Franchisees' Trust:Sta | 1.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 280.00 |
| 6419    TIME<br>1/20/2007<br>WIP<br>prepared outline for Bud's hearing testimony | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 4.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 1120.00 |
| 6444    TIME<br>1/20/2007<br>WIP<br>prepare for hearing | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 682.50 |
| 6469    TIME<br>1/22/2007<br>WIP<br>[No description] | RW<br>Arbitration Preparation<br>Dunhill Franchisees' Trust:Sta | 2.50<br>0.00<br><br>0.00 | 165.00<br>T@2 | 412.50 |

2/7/2007    The Richard L. Rosen Law Firm, PLLC    Page   8
1:54 PM    Slip Listing

| Slip ID / Dates and Time / Posting Status / Description | Provider / Activity / Client / Reference | Units / DNB Time / Variance | Rate / Rate Info / Bill Status | Slip Value |
|---|---|---|---|---|
| 6449  TIME  1/22/2007  WIP  arbitration hearing, prepare for Tuesday | RLR  Hearing  Dunhill Franchisees' Trust:Sta | 15.50  0.00  0.00 | 390.00  T@2 | 6045.00 |
| 6422  TIME  1/22/2007  WIP  met with four franchisees and helped prepared for next day hearing | LS  Preparation  Dunhill Franchisees' Trust:Sta | 7.00  0.00  0.00 | 280.00  T@1 | 1960.00 |
| 6421  TIME  1/22/2007  WIP  attended hearing | LS  Hearing  Dunhill Franchisees' Trust:Sta | 8.00  0.00  0.00 | 280.00  T@1 | 2240.00 |
| 6450  TIME  1/23/2007  WIP  arbitration hearing, prepare for Wednesday | RLR  Hearing  Dunhill Franchisees' Trust:Sta | 12.25  0.00  0.00 | 390.00  T@2 | 4777.50 |
| 6424  TIME  1/23/2007  WIP  met with four franchisees and helped prepare for next day hearing | LS  Preparation  Dunhill Franchisees' Trust:Sta | 5.00  0.00  0.00 | 280.00  T@1 | 1400.00 |
| 6423  TIME  1/23/2007  WIP  attended hearing | LS  Hearing  Dunhill Franchisees' Trust:Sta | 7.50  0.00  0.00 | 280.00  T@1 | 2100.00 |
| 6470  TIME  1/24/2007  WIP  [No description] | RW  Arbitration Preparation  Dunhill Franchisees' Trust:Sta | 0.50  0.00  0.00 | 165.00  T@2 | 82.50 |
| 6451  TIME  1/24/2007  WIP  hearing, prepare for Thursday | RLR  Hearing  Dunhill Franchisees' Trust:Sta | 15.50  0.00  0.00 | 390.00  T@2 | 6045.00 |
| 6427  TIME  1/24/2007  WIP  met with Mike Green and other franchisees - prepared for next day's hearing | LS  Preparation  Dunhill Franchisees' Trust:Sta | 5.50  0.00  0.00 | 280.00  T@1 | 1540.00 |

The Richard L. Rosen Law Firm, PLLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 6426          TIME<br>1/24/2007<br>WIP<br>attended hearing | LS<br>Hearing<br>Dunhill Franchisees' Trust:Sta | 8.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 2240.00 |
| 6431          TIME<br>1/25/2007<br>WIP<br>met with Mike Green and other frnachisees,<br>began prepping Mike Lamanna; prepared<br>outline for Mike Green, etc. | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 3.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 980.00 |
| 6479          TIME<br>1/25/2007<br>WIP<br>[No description] | RW<br>Arbitration Preparation<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 165.00<br>T@2 | 82.50 |
| 6430          TIME<br>1/25/2007<br>WIP<br>attended hearing | LS<br>Hearing<br>Dunhill Franchisees' Trust:Sta | 8.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 2240.00 |
| 453          TIME<br>1/25/2007<br>WIP<br>hearing and prepare for Friday | RLR<br>Hearing<br>Dunhill Franchisees' Trust:Sta | 15.00<br>0.00<br><br>0.00 | 390.00<br>T@2 | 5850.00 |
| 6454          TIME<br>1/26/2007<br>WIP<br>hearing, telephone call Ed Kushell, prepare | RLR<br>Hearing<br>Dunhill Franchisees' Trust:Sta | 7.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 3022.50 |
| 6429          TIME<br>1/26/2007<br>WIP<br>discussion with RLR; sat in on telephone call<br>with Ed Kushell (various Dunhill issues) | LS<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 2.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 560.00 |
| 6428          TIME<br>1/26/2007<br>WIP<br>attended hearing | LS<br>Hearing<br>Dunhill Franchisees' Trust:Sta | 5.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 1540.00 |
| 6432          TIME<br>1/27/2007<br>WIP<br>prepped Mike Lamanna by phone | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 2.75<br>0.00<br><br>0.00 | 280.00<br>T@1 | 770.00 |
| 6433          TIME<br>1/27/2007<br>WIP<br>Reviewed transcript and created outline for | LS<br>Review<br>Dunhill Franchisees' Trust:Sta | 4.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 1260.00 |

2/7/2007                                The Richard L. Rosen Law Firm, PLLC                    Page    10
1:54 PM                                          Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Mike Lamanna's testimony | | | | |
| 6409          TIME<br>1/28/2007<br>WIP<br>discussion with RLR re: preparation for Mike<br>Lamanna; telephone call Mike Lamanna<br>(Preparation and assembly of) | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 280.00<br>T@1 | 350.00 |
| 6457          TIME<br>1/29/2007<br>WIP<br>Hearing, prepare | RLR<br>Hearing<br>Dunhill Franchisees' Trust:Sta | 11.00<br>0.00<br><br>0.00 | 390.00<br>T@2 | 4290.00 |
| 6412          TIME<br>1/29/2007<br>WIP<br>telephone call Duke; reviewed questions for<br>Neil Whitman; reviewed questions for<br>Stidham; began reviewing Stidham's<br>transcripts and preparing outline for<br>Stidham's cross exam | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 2.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 700.00 |
| 6411          TIME<br>1/29/2007<br>WIP<br>attended hearing and discussion afterwards | LS<br>Hearing<br>Dunhill Franchisees' Trust:Sta | 10.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 2800.00 |
| 6410          TIME<br>1/29/2007<br>WIP<br>revised adn finalized Lamanna's hearing<br>outline | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 420.00 |
| 6458          TIME<br>1/30/2007<br>WIP<br>Hearing, prepare | RLR<br>Hearing<br>Dunhill Franchisees' Trust:Sta | 8.00<br>0.00<br><br>0.00 | 390.00<br>T@2 | 3120.00 |
| 6414          TIME<br>1/30/2007<br>WIP<br>telephone call Ed Kushell; prepared<br>proposed schedule of testimony and dates;<br>reviewed transcripts of Rick Kean and<br>Robert Freeman | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 2.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 560.00 |
| 6413          TIME<br>1/30/2007<br>WIP<br>attended hearing and discussion afterwards | LS<br>Hearing<br>Dunhill Franchisees' Trust:Sta | 9.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 2520.00 |

2/7/2007                         The Richard L. Rosen Law Firm, PLLC                    Page      11
1:54 PM                                   Slip Listing

| Slip ID | | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | Variance | | |
| 6459 | TIME | RLR | 7.25 | 390.00 | 2827.50 |
| 1/31/2007 | | Hearing | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Hearing | | | 0.00 | | |

| Grand Total | | | | | |
|---|---|---|---|---|---|
| | | Billable | 495.00 | | 152433.75 |
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 495.00 | | 152433.75 |

2/6/2007
4:36 PM

**The Richard L. Rosen Law Firm, PLLC**
Slip Listing

Page    1

| Selection Criteria |
| --- |

| Slip.Date | 1/1/2007 - Latest |
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 2 - 2 |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
| --- | --- | --- | --- | --- |
| 6389　　　EXP<br>1/2/2007<br>WIP<br>Fax to Mike Lamanna | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 12.00 | 12.00 |
| 6391　　　EXP<br>1/2/2007<br>WIP<br>Fax to Duke Haynie | CF<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 6.00 | 6.00 |
| 6388　　　EXP<br>1/3/2007<br>WIP<br>Fax to Michael Lamanna | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 10.00 | 10.00 |
| 6494　　　EXP<br>1/3/2007<br>WIP<br>taxi | LS<br>Travel Expense<br>Dunhill Franchisees' Trust:Sta | 1 | 42.00 | 42.00 |
| 6387　　　EXP<br>1/4/2007<br>WIP<br>Fax to Michael Lamanna | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 6382　　　EXP<br>1/4/2007<br>WIP<br>Fax to Mike Lamanna | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 6381　　　EXP<br>1/4/2007<br>WIP<br>Fax to Mike Lamanna | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 4.00 | 4.00 |
| 6495　　　EXP<br>1/4/2007<br>WIP<br>taxi | LS<br>Travel Expense<br>Dunhill Franchisees' Trust:Sta | 1 | 42.00 | 42.00 |

2/6/2007                           The Richard L. Rosen Law Firm, PLLC                          Page    2
4:36 PM                                         Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 6386<br>1/4/2007<br>WIP<br>Fax to Mike Lamanna | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 6320<br>1/4/2007<br>WIP<br>Photocoping cost. | EXP | RW<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 21.75 | 21.75 |
| 6338<br>1/5/2007<br>WIP<br>Copying cost (Zinn). | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 25.25 | 25.25 |
| 6380<br>1/5/2007<br>WIP<br>Fax to Jeff Wolf | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 6379<br>1/5/2007<br>WIP<br>Fax to Jennifer Eltahan | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 6378<br>1/5/2007<br>WIP<br>Fax to Jennifer Eltahan | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 6321<br>1/5/2007<br>WIP<br>Copying cost. | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 19.75 | 19.75 |
| 6322<br>1/5/2007<br>WIP<br>Copying cost. | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 12.00 | 12.00 |
| 6323<br>1/5/2007<br>WIP<br>Copying cost. | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 6.50 | 6.50 |
| 6324<br>1/5/2007<br>WIP<br>Copying cost. | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 8.00 | 8.00 |

2/6/2007
4:36 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page    3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 6325<br>1/5/2007<br>WIP<br>Copying cost. | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 16.75 | 16.75 |
| 6326<br>1/5/2007<br>WIP<br>Copying cost. | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 75.00 | 75.00 |
| 6336<br>1/5/2007<br>WIP<br>Copying cost (Lamanna). | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 85.00 | 85.00 |
| 6327<br>1/5/2007<br>WIP<br>Copying cost. | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 16.50 | 16.50 |
| 6328<br>1/5/2007<br>WIP<br>Copying cost. | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 16.50 | 16.50 |
| 6329<br>1/5/2007<br>WIP<br>Copying cost. | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 17.75 | 17.75 |
| 6332<br>1/5/2007<br>WIP<br>Copying cost. | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 4.25 | 4.25 |
| 6331<br>1/5/2007<br>WIP<br>Copying cost. | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 4.25 | 4.25 |
| 6330<br>1/5/2007<br>WIP<br>Copying cost. | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 8.00 | 8.00 |
| 6377<br>1/8/2007<br>WIP<br>Fax to Ed Kushell | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 8.00 | 8.00 |

2/6/2007                   The Richard L. Rosen Law Firm, PLLC                   Page    4
4:36 PM                              Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 6496<br>1/8/2007<br>WIP<br>taxi | EXP | LS<br>Travel Expense<br>Dunhill Franchisees' Trust:Sta | 1 | 52.00 | 52.00 |
| 6370<br>1/9/2007<br>WIP<br>Fax to Jeffrey Wolf | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 8.00 | 8.00 |
| 6497<br>1/9/2007<br>WIP<br>taxi | EXP | LS<br>Travel Expense<br>Dunhill Franchisees' Trust:Sta | 1 | 42.00 | 42.00 |
| 6356<br>1/10/2007<br>WIP<br>Fax to Ed Kushell | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 6369<br>1/10/2007<br>WIP<br>Fax to Ed Kushell | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 6367<br>1/10/2007<br>WIP<br>Fax to Michael Friedman | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 6.00 | 6.00 |
| 6366<br>1/10/2007<br>WIP<br>Fax to Jeffrey Wolf | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 6.00 | 6.00 |
| 6365<br>1/10/2007<br>WIP<br>Fax to Jennifer Eltahan | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 6.00 | 6.00 |
| 6498<br>1/10/2007<br>WIP<br>taxi | EXP | LS<br>Travel Expense<br>Dunhill Franchisees' Trust:Sta | 1 | 42.00 | 42.00 |
| 6333<br>1/10/2007<br>WIP<br>Copying cost (Westover). | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 147.75 | 147.75 |

2/6/2007
4:36 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page    5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 6334<br>1/10/2007<br>WIP<br>Copying cost (Auger). | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 76.00 | 76.00 |
| 6335<br>1/10/2007<br>WIP<br>Copying cost (Lamanna). | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 85.00 | 85.00 |
| 6361<br>1/11/2007<br>WIP<br>Fax to Jeff Wolf (hearing exhibits and expert<br>witness report) | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 30.00<br>No Charge | 30.00 |
| 6364<br>1/11/2007<br>WIP<br>Fax to Ed Kushell | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 8.00 | 8.00 |
| 6279<br>1/11/2007<br>WIP<br>Copying cost. | EXP | LS<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 6.00 | 6.00 |
| 6354<br>1/11/2007<br>WIP<br>Fax to Trustees | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 12.00 | 12.00 |
| 6499<br>1/11/2007<br>WIP<br>taxi | EXP | LS<br>Travel Expense<br>Dunhill Franchisees' Trust:Sta | 1 | 42.00 | 42.00 |
| 6504<br>1/11/2007<br>WIP<br>taxi | EXP | CF<br>Travel Expense<br>Dunhill Franchisees' Trust:Sta | 1 | 20.00 | 20.00 |
| 6340<br>1/11/2007<br>WIP<br>Copying cost. | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 271.50 | 271.50 |
| 6339<br>1/11/2007<br>WIP<br>Copying cost (Zinn). | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 693.50 | 693.50 |

2/6/2007
4:36 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page    6

| Slip ID Dates and Time Posting Status Description | | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 6281 1/11/2007 WIP FedEx to Jeffrey Wolf, Esq. | EXP | LS FedEx Dunhill Franchisees' Trust:Sta | 1 | 218.12 | 218.12 |
| 6337 1/11/2007 WIP Copying cost (Lamanna). | EXP | CF Photocopies Dunhill Franchisees' Trust:Sta | 1 | 25.25 | 25.25 |
| 6357 1/12/2007 WIP Fax to Harvey Auger | EXP | LS Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 6363 1/12/2007 WIP Fax to Jeffrey Wolf (deposition transcript) | EXP | LS Fax Dunhill Franchisees' Trust:Sta | 1 | 15.00 | 15.00 |
| 6505 1/15/2007 WIP taxi | EXP | LS Travel Expense Dunhill Franchisees' Trust:Sta | 1 | 42.00 | 42.00 |
| 6355 1/15/2007 WIP Fax to Trustees | EXP | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 6352 1/16/2007 WIP Fax to Jeffrey Wolf | EXP | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 8.00 | 8.00 |
| 6341 1/16/2007 WIP Copying cost. | EXP | CF Photocopies Dunhill Franchisees' Trust:Sta | 1 | 27.00 | 27.00 |
| 6353 1/16/2007 WIP Fax to Michael Friedman | EXP | RLR Fax Dunhill Franchisees' Trust:Sta | 1 | 8.00 | 8.00 |
| 6343 1/17/2007 WIP Copying cost. | EXP | CF Photocopies Dunhill Franchisees' Trust:Sta | 1 | 18.75 | 18.75 |

2/6/2007                          The Richard L. Rosen Law Firm, PLLC                          Page        7
4:36 PM                                          Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 6506<br>1/17/2007<br>WIP<br>taxi | EXP | LS<br>Travel Expense<br>Dunhill Franchisees' Trust:Sta | 1 | 42.00 | 42.00 |
| 6282<br>1/17/2007<br>WIP<br>Arbitration. | EXP | RLR<br>Car Service<br>Dunhill Franchisees' Trust:Sta | 1 | 100.00 | 100.00 |
| 6342<br>1/17/2007<br>WIP<br>Copying cost. | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 3.25 | 3.25 |
| 6500<br>1/18/2007<br>WIP<br>taxi | EXP | LS<br>Travel Expense<br>Dunhill Franchisees' Trust:Sta | 1 | 42.00 | 42.00 |
| 6508<br>1/19/2007<br>WIP<br>taxi | EXP | LS<br>Travel Expense<br>Dunhill Franchisees' Trust:Sta | 1 | 7.00 | 7.00 |
| 6348<br>1/21/2007<br>WIP<br>Boxes of Documents to the American<br>Arbitration Association. | EXP | LS<br>Messenger<br>Dunhill Franchisees' Trust:Sta | 1 | 37.32 | 37.32 |
| 6344<br>1/22/2007<br>WIP<br>Copying cost | EXP | RW<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 1 | 9.75 | 9.75 |
| 6345<br>1/22/2007<br>WIP<br>FedEx package to Ed Kushell. | EXP | LS<br>FedEx<br>Dunhill Franchisees' Trust:Sta | 1 | 28.47 | 28.47 |
| 6501<br>1/22/2007<br>WIP<br>taxi | EXP | LS<br>Travel Expense<br>Dunhill Franchisees' Trust:Sta | 1 | 42.00 | 42.00 |
| 6502<br>1/23/2007<br>WIP<br>taxi | EXP | LS<br>Travel Expense<br>Dunhill Franchisees' Trust:Sta | 1 | 42.00 | 42.00 |

2/6/2007
4:36 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page     8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 6503<br>1/24/2007<br>WIP<br>taxi | EXP | LS<br>Travel Expense<br>Dunhill Franchisees' Trust:Sta | 1 | 42.00 | 42.00 |
| 6349<br>1/25/2007<br>WIP<br>Fax to Mike Green | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 6507<br>1/25/2007<br>WIP<br>taxi | EXP | LS<br>Travel Expense<br>Dunhill Franchisees' Trust:Sta | 1 | 42.00 | 42.00 |
| 6347<br>1/26/2007<br>WIP<br>Arbitration. | EXP | RLR<br>Travel Expense<br>Dunhill Franchisees' Trust:Sta | 1 | 75.00 | 75.00 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 0.00 | | 2881.91 |
| | Unbillable | 0.00 | | 30.00 |
| | Total | 0.00 | | 2911.91 |

# THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN

LEONARD S. SALIS

KENNETH L. LEIBY, JR°
CORY J. COVERT
COUNSEL

°MEMBER NY and NJ BARS

February 28, 2007

**Via Facsimile (619)209-3777**
**and Regular Mail**
Dunhill Franchisees' Trust
American Association of Franchisees &
Dealers
Attn: Peter Hanson
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Basil Westover (817) 496-1376

Marsha Simpkins (304) 746-0005

Harvey Auger (704) 321-1943

Re: Dunhill Franchisees
Invoice No. 050954

------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 52.25 hours of attorneys
and paralegal time all as per Work-In-Process report annexed.

| | | |
|---|---|---|
| PREVIOUS BALANCE | $ | 361,404.82 |
| CURRENT FEES | $ | 17,900.00 |
| DISBURSEMENTS | $ | 126.72[1] |
| PAYMENT -Thank you | $ | <8,257.81> |
| TOTAL AMOUNT DUE | $ | 371,173.73 |

---

[1]Includes previously un-billed disbursement in the amount of $100.79. See attached Work-In-Process report.

3/1/2007                                        The Richard L. Rosen Law Firm, PLLC
‎03 PM                                                      Slip Listing                                                Page       1

---

Selection Criteria

---

Slip.Date                 2/1/2007 - Latest
Slip.Classification       Open
Clie.Selection            Include: Dunhill Franchisees' Trust:Sta
Slip.Transaction Ty       1 - 1

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 6523                   TIME 2/1/2007 WIP telephone call Robert Sommella; telephone call Ed Kushell | LS Multiple Dunhill Franchisees' Trust:Sta | 0.50 0.00 0.00 | 280.00 T@1 | 140.00 |
| 6524                   TIME 2/1/2007 WIP Prepared letter to AAA | LS Preparation Dunhill Franchisees' Trust:Sta | 0.25 0.00 0.00 | 280.00 T@1 | 70.00 |
| ‎31                    TIME 2/1/2007 WIP Review info from hearings, telephone calls, documents | RLR Review Dunhill Franchisees' Trust:Sta | 2.75 0.00 0.00 | 390.00 T@2 | 1072.50 |
| 6487                   TIME 2/2/2007 WIP Review case with clients, Len | RLR Review Dunhill Franchisees' Trust:Sta | 2.00 0.00 0.00 | 390.00 T@2 | 780.00 |
| 6511                   TIME 2/5/2007 WIP telephone call regarding status, review discovery, etc. | RLR Telephone Call Dunhill Franchisees' Trust:Sta | 2.75 0.00 0.00 | 390.00 T@2 | 1072.50 |
| 6533                   TIME 2/5/2007 WIP Reviewed Barham letter agreement and restrictive covenant provision, etc.; forwarded agreement to clients | LS Review Dunhill Franchisees' Trust:Sta | 0.75 0.00 0.00 | 280.00 T@1 | 210.00 |
| 6516                   TIME 2/6/2007 WIP Review schedules, telephone call, status | RLR Review Dunhill Franchisees' Trust:Sta | 1.75 0.00 0.00 | 390.00 T@2 | 682.50 |

3/1/2007                              The Richard L. Rosen Law Firm, PLLC
~03 PM                                          Slip Listing                                    Page    2

| Slip ID | | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | Variance | | |
| 6606 | TIME | LS | 1.50 | 280.00 | 420.00 |
| 2/7/2007 | | Multiple | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| reviewed Wolf's letter regarding expert's testimony; discussion with RLR; prepared memo listing areas of potential expert testimony | | | 0.00 | | |
| 6544 | TIME | RLR | 1.75 | 390.00 | 682.50 |
| 2/7/2007 | | Review | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Review expert witness testimony; prepare letter to Arbitator | | | 0.00 | | |
| 6607 | TIME | LS | 2.25 | 280.00 | 630.00 |
| 2/8/2007 | | Multiple | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| discussion with RLR; reviewed Wolf's letter; prepared a substantive letter in response to (re: scope of Kushell's testimony and objections to Jeff's demand) | | | 0.00 | | |
| 39 | TIME | RLR | 1.25 | 390.00 | 487.50 |
| 2/8/2007 | | Correspondence | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| emails & responses regarding depositions, expert, etc. | | | 0.00 | | |
| 6611 | TIME | LS | 3.50 | 280.00 | 980.00 |
| 2/9/2007 | | Discuss | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| discussion with RLR; made revisions to and finalized letter to Wolf re: expert witness, etc.; reviewed Harvey's breakdown of monies owed; checked files; responded with an email | | | 0.00 | | |
| 6612 | TIME | LS | 1.00 | 280.00 | 280.00 |
| 2/9/2007 | | Conference Call | 1.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | No Charge | |
| sat in on conference call with Trust Members | | | 0.00 | | |
| 6635 | TIME | RLR | 2.75 | 390.00 | 1072.50 |
| 2/9/2007 | | Conference Call | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| conference call, letter to Wolf, telephone with Ed Kushell, etc. | | | 0.00 | | |
| 6614 | TIME | LS | 0.75 | 280.00 | 210.00 |
| 2/12/2007 | | Preparation | 0.00 | T@1 | |
| VIP | | Dunhill Franchisees' Trust:Sta | | | |
| prepared estimate of costs and expenes | | | 0.00 | | |

3/1/2007                The Richard L. Rosen Law Firm, PLLC
3 PM                          Slip Listing                      Page    3

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| going forward | | | | |
| 6615    TIME 2/12/2007 WIP telephone call AAA | LS Telephone Call Dunhill Franchisees' Trust:Sta | 0.25 0.00 0.00 | 280.00 T@1 | 70.00 |
| 6616    TIME 2/12/2007 WIP Prepared letter (from Kushell) listing all documents relied upon by Kushell | LS Preparation Dunhill Franchisees' Trust:Sta | 0.75 0.00 0.00 | 280.00 T@1 | 210.00 |
| 6627    TIME 2/13/2007 WIP telephone AAA; reviewed Mike Green's promissory note; prepared demand letter to be sent to withdrawing Trust Members (Richard Hanson); reviewed potential schedule of second round of hearings | LS Multiple Dunhill Franchisees' Trust:Sta | 1.75 0.00 0.00 | 280.00 T@1 | 490.00 |
| 16    TIME 2/13/2007 WIP Prepare schedules for expert, etc. | RLR Preparation Dunhill Franchisees' Trust:Sta | 1.50 0.00 0.00 | 390.00 T@2 | 585.00 |
| 6629    TIME 2/14/2007 WIP telephone Jim Gunnin; telephone Elias; revised demand letter to Rich Hanson; prepared demand letter to Curtis Reid | LS Multiple Dunhill Franchisees' Trust:Sta | 1.25 0.00 0.00 | 280.00 T@1 | 350.00 |
| 6630    TIME 2/14/2007 WIP sat in on conference call with arbitrator | LS Conference Call Dunhill Franchisees' Trust:Sta | 0.75 0.75 0.00 | 280.00 T@1 No Charge | 210.00 |
| 6652    TIME 2/14/2007 WIP conference call with arbitrator, expert testimony | RLR Conference Call Dunhill Franchisees' Trust:Sta | 2.25 0.00 0.00 | 390.00 T@2 | 877.50 |
| 6666    TIME 2/15/2007 WIP Prepared demand letters for Babsons, Zorin, Kramer and Gregory | LS Preparation Dunhill Franchisees' Trust:Sta | 1.50 0.00 0.00 | 280.00 T@1 | 420.00 |

3/1/2007                              The Richard L. Rosen Law Firm, PLLC
  ?3 PM                                        Slip Listing                                    Page    4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 6671<br>2/16/2007<br>WIP<br>discussion with RLR | TIME | LS<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 140.00 |
| 6676<br>2/17/2007<br>WIP<br>discuss expert testimony, emil to clients, etc. | TIME | RLR<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 390.00<br>T@2 | 487.50 |
| 6686<br>2/19/2007<br>WIP<br>revised email to trust members regarding<br>update/cost estimate | TIME | LS<br>Revise<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.00<br><br>0.00 | 280.00<br>T@1 | 70.00 |
| 6695<br>2/19/2007<br>WIP<br>Review info regarding expert witness | TIME | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 390.00<br>T@2 | 195.00 |
| ?757<br>/20/2007<br>WIP<br>Legal Research; expert/work product | TIME | LS<br>Legal Research<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 140.00 |
| 6711<br>2/20/2007<br>WIP<br>telephone call, emails regarding Kushell | TIME | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 292.50 |
| 6760<br>2/21/2007<br>WIP<br>continued legal research | TIME | LS<br>Legal Research<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 280.00<br>T@1 | 210.00 |
| 6761<br>2/21/2007<br>WIP<br>discussion with RLR; prepared letter to Wolf | TIME | LS<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 280.00<br>T@1 | 210.00 |
| 6727<br>2/22/2007<br>WIP<br>telephone call regarding expert hearings,<br>etc., letters | TIME | RLR<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 682.50 |
| 6719<br>2/22/2007<br>WIP<br>eview status of expert testimony, discuss<br>with Ed Kushell | TIME | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 2.25<br>0.00<br><br>0.00 | 390.00<br>T@2 | 877.50 |

3/1/2007                              The Richard L. Rosen Law Firm, PLLC
03 PM                                          Slip Listing                              Page      5

| Slip ID | | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | Variance | | |
| 6765 | TIME | LS | 1.00 | 280.00 | 280.00 |
| 2/22/2007 | | Multiple | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| prepared letter to Wolf regarding Kushell's notes, etc. | | | 0.00 | | |
| 6766 | TIME | LS | 0.25 | 280.00 | 70.00 |
| 2/22/2007 | | Revise | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| revised letter to Wolf from Kushell | | | 0.00 | | |
| 6767 | TIME | LS | 0.75 | 280.00 | 210.00 |
| 2/22/2007 | | Discuss | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| discussions with RLR; revised email to Trust members (update and estimation of costs); revised email to trustees regarding outstanding amounts | | | 0.00 | | |
| 6771 | TIME | LS | 1.50 | 280.00 | 420.00 |
| 2/23/2007 | | Conference Call | 1.50 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | No Charge | |
| sat in on Conference call with Trust members and sat in on telephone call with Ed Kushell | | | 0.00 | | |
| 6772 | TIME | LS | 0.50 | 280.00 | 140.00 |
| 2/23/2007 | | Discuss | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| discussion with RLR | | | 0.00 | | |
| 6777 | TIME | RLR | 2.25 | 390.00 | 877.50 |
| 2/23/2007 | | Conference Call | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| conference call, telephone call Ed Kushell, letter to arbitrator | | | 0.00 | | |
| 6739 | TIME | CF | 0.50 | 110.00 | 55.00 |
| 2/26/2007 | | Correspondence | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| prepare documents for transmittal to AAA, Wolf, Trustees, non-trust member; fax, mail | | | 0.00 | | |
| 6806 | TIME | LS | 0.25 | 280.00 | 70.00 |
| 2/27/2007 | | Discuss | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| discussion with RLR; sent email to Wolf; telephone call AAA | | | 0.00 | | |
| 6811 | TIME | RLR | 0.75 | 390.00 | 292.50 |
| 2/27/2007 | | Telephone Call | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |

3/1/2007                                    The Richard L. Rosen Law Firm, PLLC
?3 PM                                              Slip Listing                                   Page    6

| Slip ID | | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | Variance | | |
| telephone call regarding Ed Kushell, emails, etc. | | | 0.00 | | |
| 6820 | TIME | RLR | 2.25 | 390.00 | 877.50 |
| 2/28/2007 | | Preparation | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Prepare for Kushell deposition; telephone call Ed Kushell; Peter Hanson, Bud | | | 0.00 | | |
| 6828 | TIME | LS | 0.75 | 280.00 | 210.00 |
| 2/28/2007 | | Discuss | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| discussion with RLR regarding Bud/Barham; prepared summary of elements of franchise for Ed's deposition | | | 0.00 | | |
| 6829 | TIME | LS | 1.00 | 280.00 | 280.00 |
| 2/28/2007 | | Telephone Call | 1.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | No Charge | |
| sat in on telephone call with Ed Kushell regarding preparation for Ed's deposition | | | 0.00 | | |

| Grand Total | | | | | |
|---|---|---|---|---|---|
| | | Billable | 52.25 | | 17900.00 |
| | | Unbillable | 4.25 | | 1190.00 |
| | | Total | 56.50 | | 19090.00 |

3/1/2007                      The Richard L. Rosen Law Firm, PLLC
03 PM                                    Slip Listing                              Page        1

---

| Selection Criteria |
| --- |

| | |
| --- | --- |
| Slip.Date | 2/1/2007 - Latest |
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 2 - 2 |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
| --- | --- | --- | --- | --- | --- |
| 6596<br>2/1/2007<br>WIP<br>Postage. | EXP | CF<br>Postage<br>Dunhill Franchisees' Trust:Sta | 1 | 1.17 | 1.17 |
| 6595<br>2/1/2007<br>WIP<br>Postage. | EXP | CF<br>Postage<br>Dunhill Franchisees' Trust:Sta | 1 | 1.17 | 1.17 |
| 99<br>2/8/2007<br>WIP<br>Postage. | EXP | CF<br>Postage<br>Dunhill Franchisees' Trust:Sta | 1 | 1.02 | 1.02 |
| 6600<br>2/8/2007<br>WIP<br>Postage. | EXP | CF<br>Postage<br>Dunhill Franchisees' Trust:Sta | 1 | 1.17 | 1.17 |
| 6602<br>2/12/2007<br>WIP<br>Postage. | EXP | CF<br>Postage<br>Dunhill Franchisees' Trust:Sta | 1 | 1.95 | 1.95 |
| 6801<br>2/22/2007<br>WIP<br>Postage. | EXP | CF<br>Postage<br>Dunhill Franchisees' Trust:Sta | 4 | 0.39 | 1.56 |
| 6742<br>2/22/2007<br>WIP<br>Fax to Jennifer Eltahan | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 6743<br>2/22/2007<br>WIP<br>Fax to Jeffrey Wolf | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |

3/1/2007                                    The Richard L. Rosen Law Firm, PLLC
03 PM                                               Slip Listing                                    Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 6745<br>2/23/2007<br>WIP<br>Fax to Jeffrey Wolf | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 6.00 | 6.00 |
| 6749<br>2/26/2007<br>WIP<br>Fax to Jennifer Eltahan | EXP | RLR<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 6.00 | 6.00 |
| 6804<br>2/26/2007<br>WIP<br>Postage. | EXP | CF<br>Postage<br>Dunhill Franchisees' Trust:Sta | 3 | 0.63 | 1.89 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 0.00 | | 25.93 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.00 | | 25.93 |

3/1/2007                            The Richard L. Rosen Law Firm, PLLC
)8 PM                                         Slip Listing                                    Page        1

---

Selection Criteria

---

Slip.Selection          Include: 6684
Slip.Classification     Open
Clie.Selection          Include: Dunhill Franchisees' Trust:Sta
Slip.Transaction Ty     2 - 2

---

Rate Info - identifies rate source and level

---

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 6684            EXP<br>1/11/2007<br>WIP<br>FedEx. | LS<br>FedEx<br>Dunhill Franchisees' Trust:Sta | 1 | 100.79 | 100.79 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 0.00 | | 100.79 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.00 | | 100.79 |

# THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN

LEONARD S. SALIS

KENNETH L. LEIBY, JR°
CORY J. COVERT
COUNSEL

°MEMBER NY and NJ BARS

March 31, 2007

**Via Facsimile (619)209-3777
and Regular Mail**
Dunhill Franchisees' Trust
American Association of Franchisees &
Dealers
Attn: Peter Hanson
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Basil Westover (817) 496-1376

Marsha Simpkins (304) 746-0005

Harvey Auger (704) 321-1943

Re: Dunhill Franchisees
Invoice No. 050965

-------------------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 80.75 hours of attorneys
and paralegal time all as per Work-In-Process report annexed.

| | | |
|---|---|---|
| PREVIOUS BALANCE | $ | 371,173.73 |
| CURRENT FEES | $ | 26,565.00 |
| DISBURSEMENTS | $ | 1,918.30 |
| PAYMENT -Thank you | $ | <14,500.00> |
| TOTAL AMOUNT DUE | $ | 385,157.03 |

4/4/2007            The Richard L. Rosen Law Firm, PLLC
4:09 PM                    Slip Listing                       Page     1

---

### Selection Criteria

| | |
|---|---|
| Slip.Date | 3/1/2007 - 3/31/2007 |
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 1 - 1 |

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 6844      TIME 3/1/2007 WIP sat in on Ed's deposition | LS Deposition Dunhill Franchisees' Trust:Sta | 1.00 1.00 0.00 | 280.00 T@1 No Charge | 280.00 |
| 6833      TIME 3/1/2007 WIP Deposition of Ed Kushell, prepare, etc | RLR Deposition Dunhill Franchisees' Trust:Sta | 2.25 0.00 0.00 | 390.00 T@2 | 877.50 |
| 6843      TIME 3/1/2007 WIP discussion with RLR and preparation for Ed Kushell's deposition; reviewed Duke's communications (EFC rule, etc.) | LS Discuss Dunhill Franchisees' Trust:Sta | 1.50 0.00 0.00 | 280.00 T@1 | 420.00 |
| 6871      TIME 3/2/2007 WIP discussion with RLR; conference call with Trust members; discussion with Peter Hanson | LS Discuss Dunhill Franchisees' Trust:Sta | 2.00 0.00 0.00 | 280.00 T@1 | 560.00 |
| 6838      TIME 3/2/2007 WIP Preparation for hearing, conference call with clients | RLR Preparation Dunhill Franchisees' Trust:Sta | 1.50 0.00 0.00 | 390.00 T@2 | 585.00 |
| 6857      TIME 3/4/2007 WIP Review legal research memos | RLR Review Dunhill Franchisees' Trust:Sta | 0.75 0.00 0.00 | 390.00 T@2 | 292.50 |
| 6859      TIME 3/5/2007 WIP Prepare for hearings, telephone calls, etc. | RLR Preparation Dunhill Franchisees' Trust:Sta | 3.25 0.00 0.00 | 390.00 T@2 | 1267.50 |

4/4/2007                          The Richard L. Rosen Law Firm, PLLC                    Page    2
4:09 PM                                      Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 6874          TIME<br>3/5/2007<br>WIP<br>Meeting with Bud and preparation for hearing | LS<br>Meeting<br>Dunhill Franchisees' Trust:Sta | 2.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 700.00 |
| 6867          TIME<br>3/6/2007<br>WIP<br>arbitration hearing | RLR<br>Hearing<br>Dunhill Franchisees' Trust:Sta | 8.50<br>0.00<br><br>0.00 | 390.00<br>T@2 | 3315.00 |
| 6875          TIME<br>3/6/2007<br>WIP<br>attend arbitration hearing | LS<br>Hearing<br>Dunhill Franchisees' Trust:Sta | 7.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 2100.00 |
| 6876          TIME<br>3/6/2007<br>WIP<br>prepped Bud and Mike Lamanna at office | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 420.00 |
| 6877          TIME<br>3/6/2007<br>WIP<br>Prepared summary for hearing | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 280.00<br>T@1 | 490.00 |
| 6849          TIME<br>3/7/2007<br>WIP<br>arbitration hearing | RLR<br>Hearing<br>Dunhill Franchisees' Trust:Sta | 5.00<br>0.00<br><br>0.00 | 390.00<br>T@2 | 1950.00 |
| 6850          TIME<br>3/7/2007<br>WIP<br>Prepare for Kushell | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 2.00<br>0.00<br><br>0.00 | 390.00<br>T@2 | 780.00 |
| 6878          TIME<br>3/7/2007<br>WIP<br>Prepared for hearing | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 140.00 |
| 6879          TIME<br>3/7/2007<br>WIP<br>attended arbitration hearing | LS<br>Hearing<br>Dunhill Franchisees' Trust:Sta | 3.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 840.00 |
| 6880          TIME<br>3/7/2007<br>WIP<br>sat in on prep of Ed Kushell | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 1.00<br>1.00<br><br>0.00 | 280.00<br>T@1<br>No Charge | 280.00 |

4/4/2007                              The Richard L. Rosen Law Firm, PLLC
4:09 PM                                          Slip Listing                                    Page        3

| Slip ID | | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | Variance | | |
| 6939 | TIME | LS | 1.00 | 280.00 | 280.00 |
| 3/8/2007 | | Telephone Call | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| telephone call Peter Hanson; revised AAFD letters to withdrawing trust members, etc. | | | 0.00 | | |
| 6938 | TIME | LS | 3.75 | 280.00 | 1050.00 |
| 3/8/2007 | | Hearing | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| attended final day of hearing; discussions afterwards | | | 0.00 | | |
| 6937 | TIME | LS | 0.75 | 280.00 | 210.00 |
| 3/8/2007 | | Multiple | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| revised outline for questioning of Ed Kushell | | | 0.00 | | |
| 6884 | TIME | RLR | 4.25 | 390.00 | 1657.50 |
| 3/8/2007 | | Hearing | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| attend arbitration hearing | | | 0.00 | | |
| 6889 | TIME | RLR | 2.25 | 390.00 | 877.50 |
| 3/9/2007 | | Telephone Call | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| telephone call regarding status of case, trust members payment, etc. | | | 0.00 | | |
| 6942 | TIME | LS | 1.50 | 280.00 | 420.00 |
| 3/9/2007 | | Review | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Reviewed trust indenture; sat in on discussion with RLR and Bud Westover, etc. | | | 0.00 | | |
| 6899 | TIME | RLR | 1.25 | 390.00 | 487.50 |
| 3/12/2007 | | Review | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Review case to prepare for brief | | | 0.00 | | |
| 6945 | TIME | LS | 0.50 | 280.00 | 140.00 |
| 3/12/2007 | | Review | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Reviewed Peter Hanson's email; completed drafting letter to Marsha Simpkins | | | 0.00 | | |
| 6903 | TIME | RLR | 0.75 | 390.00 | 292.50 |
| 3/13/2007 | | Discuss | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| discuss post hearing brief, Marsha Simpkins | | | 0.00 | | |

4/4/2007                          The Richard L. Rosen Law Firm, PLLC
4:09 PM                                      Slip Listing                                    Page      4

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 6970                TIME<br>3/20/2007<br>WIP<br>start preparation of brief | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 390.00<br>T@2 | 585.00 |
| 7045                TIME<br>3/22/2007<br>WIP<br>Reviewed invoices, etc., prepared email to<br>Trust members summarizing unpaid | LS<br>Review<br>Dunhill Franchisees' Trust:Sta | 1.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 280.00 |
| 7008                TIME<br>3/22/2007<br>WIP<br>began reviewing Lamanna's exhibits and<br>preparing revised hearing binder | CF<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 110.00<br>T@1 | 55.00 |
| 7009                TIME<br>3/23/2007<br>WIP<br>continued preparing exhibits and table of<br>contents for Lamanna's binder | CF<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 110.00<br>T@1 | 82.50 |
| 7048                TIME<br>3/23/2007<br>WIP<br>revised draft  of email to Trust Members | LS<br>Revise<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 140.00 |
| 6993                TIME<br>3/23/2007<br>WIP<br>Draft brief | RLR<br>Draft<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 390.00<br>T@2 | 487.50 |
| 6999                TIME<br>3/26/2007<br>WIP<br>Review approaches to brief; draft | RLR<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 292.50 |
| 7019                TIME<br>3/27/2007<br>WIP<br>Prepare brief for arbitration | RLR<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 1.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 682.50 |
| 7062                TIME<br>3/28/2007<br>WIP<br>discussed with RLR key elements/issues in<br>order to prepare outline for brief | LS<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 1.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 280.00 |

4/4/2007                            The Richard L. Rosen Law Firm, PLLC
4:09 PM                                       Slip Listing                                      Page      5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 7061          TIME<br>3/28/2007<br>WIP<br>Prepared schedule for brief | LS<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 280.00<br>T@1 | 210.00 |
| 7060          TIME<br>3/28/2007<br>WIP<br>discussion with RLR | LS<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.00<br><br>0.00 | 280.00<br>T@1 | 70.00 |
| 7010          TIME<br>3/28/2007<br>WIP<br>finalized Lamanna's exhibit binder; began<br>and completed assembling Westover's<br>binder | CF<br>Finalize<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.00<br><br>0.00 | 110.00<br>T@1 | 82.50 |
| 7026          TIME<br>3/28/2007<br>WIP<br>Draft brief, emails, etc. | RLR<br>Draft<br>Dunhill Franchisees' Trust:Sta | 3.50<br>0.00<br><br>0.00 | 390.00<br>T@2 | 1365.00 |
| 7034          TIME<br>3/29/2007<br>WIP<br>Draft brief | RLR<br>Draft<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 390.00<br>T@2 | 487.50 |
| 7013          TIME<br>3/29/2007<br>WIP<br>Prepare Zinn-Wilcoxon exhibit binder and<br>table of contents | CF<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 110.00<br>T@1 | 55.00 |
| 7012          TIME<br>3/29/2007<br>WIP<br>revise Lamanna and Westover exhibit<br>binders and table of contents; began and<br>finalized Auger's binder. | CF<br>Revise<br>Dunhill Franchisees' Trust:Sta | 1.25<br>0.00<br><br>0.00 | 110.00<br>T@1 | 137.50 |
| 7094          TIME<br>3/31/2007<br>WIP<br>began drafting legal brief | LS<br>Draft<br>Dunhill Franchisees' Trust:Sta | 4.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 1120.00 |

Grand Total

|  | Billable | 80.75 | | 26565.00 |
|---|---|---|---|---|
|  | Unbillable | 2.00 | | 560.00 |
|  | Total | 82.75 | | 27125.00 |

4/4/2007 The Richard L. Rosen Law Firm, PLLC Page 1
4:09 PM Slip Listing

Selection Criteria

Slip.Date          3/1/2007 - 3/31/2007
Slip.Classification Open
Clie.Selection     Include: Dunhill Franchisees' Trust:Sta
Slip.Transaction Ty 2 - 2

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 7108<br>3/1/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 19 | 0.25 | 4.75 |
| 7120<br>3/5/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 36 | 0.25 | 9.00 |
| 7162<br>3/5/2007<br>WIP<br>Postage | EXP | CF<br>Postage<br>Dunhill Franchisees' Trust:Sta | 1 | 14.40 | 14.40 |
| 6846<br>3/5/2007<br>WIP<br>Fax to Jennifer Eltahan | EXP | LS<br>Fax<br>Dunhill Franchisees' Trust:Sta | 1 | 2.00 | 2.00 |
| 7128<br>3/5/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 85 | 0.25 | 21.25 |
| 7127<br>3/5/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 84 | 0.25 | 21.00 |
| 7126<br>3/5/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 108 | 0.25 | 27.00 |
| 7125<br>3/5/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 54 | 0.25 | 13.50 |

4/4/2007                           The Richard L. Rosen Law Firm, PLLC                          Page      2
4:09 PM                                        Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 7124<br>3/5/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 96 | 0.25 | 24.00 |
| 7123<br>3/5/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 81 | 0.25 | 20.25 |
| 7122<br>3/5/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 96 | 0.25 | 24.00 |
| 7121<br>3/5/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 24 | 0.25 | 6.00 |
| 7163<br>3/5/2007<br>WIP<br>Postage | EXP | CF<br>Postage<br>Dunhill Franchisees' Trust:Sta | 1 | 14.40 | 14.40 |
| 7113<br>3/5/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 92 | 0.25 | 23.00 |
| 7110<br>3/5/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 108 | 0.25 | 27.00 |
| 7109<br>3/5/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 88 | 0.25 | 22.00 |
| 7111<br>3/5/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 104 | 0.25 | 26.00 |
| 7112<br>3/5/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 80 | 0.25 | 20.00 |

4/4/2007                              The Richard L. Rosen Law Firm, PLLC
4:09 PM                                        Slip Listing                              Page     3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 7119<br>3/5/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 12 | 0.25 | 3.00 |
| 7114<br>3/5/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 98 | 0.25 | 24.50 |
| 7115<br>3/5/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 60 | 0.25 | 15.00 |
| 7116<br>3/5/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 108 | 0.25 | 27.00 |
| 7117<br>3/5/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 60 | 0.25 | 15.00 |
| 7118<br>3/5/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 64 | 0.25 | 16.00 |
| 7129<br>3/7/2007<br>WIP<br>Copying cost | EXP | LS<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 165 | 0.25 | 41.25 |
| 7135<br>3/9/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 216 | 0.25 | 54.00 |
| 7145<br>3/9/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 368 | 0.25 | 92.00 |
| 7144<br>3/9/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 392 | 0.25 | 98.00 |

4/4/2007                          The Richard L. Rosen Law Firm, PLLC
4:09 PM                                      Slip Listing                                    Page    4

| Slip ID | | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | Variance | | |
| 7143 | EXP | CF | 240 | 0.25 | 60.00 |
| 3/9/2007 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |
| 7142 | EXP | CF | 128 | 0.25 | 32.00 |
| 3/9/2007 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |
| 7140 | EXP | CF | 320 | 0.25 | 80.00 |
| 3/9/2007 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |
| 7141 | EXP | CF | 128 | 0.25 | 32.00 |
| 3/9/2007 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |
| 7134 | EXP | CF | 432 | 0.25 | 108.00 |
| 3/9/2007 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |
| 7132 | EXP | CF | 55 | 0.25 | 13.75 |
| 3/9/2007 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |
| 7139 | EXP | CF | 416 | 0.25 | 104.00 |
| 3/9/2007 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |
| 7133 | EXP | CF | 158 | 0.25 | 39.50 |
| 3/9/2007 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |
| 7131 | EXP | CF | 42 | 0.25 | 10.50 |
| 3/9/2007 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |
| 7138 | EXP | CF | 352 | 0.25 | 88.00 |
| 3/9/2007 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |

4/4/2007                    The Richard L. Rosen Law Firm, PLLC
4:09 PM                              Slip Listing                              Page     5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 7137<br>3/9/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 304 | 0.25 | 76.00 |
| 7136<br>3/9/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 136 | 0.25 | 34.00 |
| 7146<br>3/13/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 150 | 0.25 | 37.50 |
| 7147<br>3/13/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 432 | 0.25 | 108.00 |
| 7148<br>3/15/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 150 | 0.25 | 37.50 |
| 7155<br>3/28/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 119 | 0.25 | 29.75 |
| 7151<br>3/28/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 171 | 0.25 | 42.75 |
| 7156<br>3/28/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 37 | 0.25 | 9.25 |
| 7153<br>3/28/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 144 | 0.25 | 36.00 |
| 7154<br>3/28/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 135 | 0.25 | 33.75 |

4/4/2007                          The Richard L. Rosen Law Firm, PLLC
4:09 PM                                      Slip Listing                                    Page      6

| Slip ID Dates and Time Posting Status Description | | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 7152 3/28/2007 WIP Copying cost | EXP | CF Photocopies Dunhill Franchisees' Trust:Sta | 138 | 0.25 | 34.50 |
| 7150 3/28/2007 WIP Copying cost | EXP | CF Photocopies Dunhill Franchisees' Trust:Sta | 87 | 0.25 | 21.75 |
| 7149 3/28/2007 WIP Copying cost | EXP | CF Photocopies Dunhill Franchisees' Trust:Sta | 242 | 0.25 | 60.50 |
| 7157 3/30/2007 WIP Copying cost | EXP | CF Photocopies Dunhill Franchisees' Trust:Sta | 162 | 0.25 | 40.50 |
| 7158 3/30/2007 WIP Copying cost | EXP | CF Photocopies Dunhill Franchisees' Trust:Sta | 88 | 0.25 | 22.00 |
| 7159 3/30/2007 WIP Copying cost | EXP | CF Photocopies Dunhill Franchisees' Trust:Sta | 9 | 0.25 | 2.25 |
| 7160 3/30/2007 WIP Copying cost | EXP | CF Photocopies Dunhill Franchisees' Trust:Sta | 77 | 0.25 | 19.25 |

| Grand Total | | | | |
|---|---|---|---|
| | Billable | 0.00 | 1918.30 |
| | Unbillable | 0.00 | 0.00 |
| | Total | 0.00 | 1918.30 |

# THE RICHARD L. ROSEN LAW FIRM, PLLC

ATTORNEYS AT LAW
110 East 59th Street
23rd Floor
New York, New York 10022
(212) 644-6644

FACSIMILE (212) 644-3344

www.rosenlawpllc.com

RICHARD L. ROSEN
———
LEONARD S. SALIS

KENNETH L. LEIBY, JR°
CORY J. COVERT
COUNSEL

°MEMBER NY and NJ BARS

April 26, 2007

**Via Facsimile (619)209-3777**
**and Regular Mail**
Dunhill Franchisees' Trust
American Association of Franchisees &
Dealers
Attn: Peter Hanson
3500 Fifth Avenue
Suite 103
San Diego, CA 92103

Basil Westover (817) 496-1376

Marsha Simpkins (304) 746-0005

Harvey Auger (704) 321-1943

Re: Dunhill Franchisees
Invoice No. 050980

-----------------------------------------------------------------------------------------

FOR PROFESSIONAL SERVICES RENDERED THROUGH DATE

The above services encompassing 309.25 hours of attorneys
and paralegal time all as per Work-In-Process report annexed.

| | | |
|---|---|---|
| PREVIOUS BALANCE | $ | 385,157.03 |
| CURRENT FEES | $ | 85,745.00 |
| DISBURSEMENTS | $ | 1,592.25 |
| PAYMENT -Thank you | $ | < 7,000.00> |
| TOTAL AMOUNT DUE | $ | 465,494.28 |

4/26/2007                    The Richard L. Rosen Law Firm, PLLC
5:03 PM                              Slip Listing                         Page    1

---

Selection Criteria

| Slip.Date | 4/1/2007 - Latest |
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 1 - 1 |

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 7096 TIME 4/2/2007 WIP continued drafting brief | LS Draft Dunhill Franchisees' Trust:Sta | 4.00 0.00 0.00 | 280.00 T@1 | 1120.00 |
| 7085 TIME 4/2/2007 WIP Review client assessments, draft brief | RLR Review Dunhill Franchisees' Trust:Sta | 1.50 0.00 0.00 | 390.00 T@2 | 585.00 |
| 7184 TIME 4/3/2007 WIP Draft brief | RLR Draft Dunhill Franchisees' Trust:Sta | 1.75 0.00 0.00 | 390.00 T@2 | 682.50 |
| 7213 TIME 4/4/2007 WIP Draft brief | RLR Draft Dunhill Franchisees' Trust:Sta | 1.50 0.00 0.00 | 390.00 T@2 | 585.00 |
| 7292 TIME 4/4/2007 WIP continued drafting legal brief | LS Draft Dunhill Franchisees' Trust:Sta | 5.00 0.00 0.00 | 280.00 T@1 | 1400.00 |
| 7203 TIME 4/5/2007 WIP Draft brief | RLR Draft Dunhill Franchisees' Trust:Sta | 1.00 0.00 0.00 | 390.00 T@2 | 390.00 |
| 7298 TIME 4/5/2007 WIP continued drafting brief | LS Draft Dunhill Franchisees' Trust:Sta | 3.25 0.00 0.00 | 280.00 T@1 | 910.00 |
| 7221 TIME 4/6/2007 WIP Draft brief | RLR Draft Dunhill Franchisees' Trust:Sta | 1.75 0.00 0.00 | 390.00 T@2 | 682.50 |

4/26/2007
5:03 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page     2

| Slip ID Dates and Time Posting Status Description | Provider Activity Client Reference | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 7301          TIME 4/6/2007 WIP continued preparing brief | LS Draft Dunhill Franchisees' Trust:Sta | 5.00 0.00 0.00 | 280.00 T@1 | 1400.00 |
| 7302          TIME 4/7/2007 WIP continued preparing brief | LS Draft Dunhill Franchisees' Trust:Sta | 3.50 0.00 0.00 | 280.00 T@1 | 980.00 |
| 7304          TIME 4/9/2007 WIP continued preparing brief | LS Draft Dunhill Franchisees' Trust:Sta | 7.00 0.00 0.00 | 280.00 T@1 | 1960.00 |
| 7303          TIME 4/9/2007 WIP discussed issues relating to drafting the brief | LS Discuss Dunhill Franchisees' Trust:Sta | 0.50 0.00 0.00 | 280.00 T@1 | 140.00 |
| 7287          TIME 4/9/2007 WIP Draft brief | RLR Draft Dunhill Franchisees' Trust:Sta | 4.50 0.00 0.00 | 390.00 T@2 | 1755.00 |
| 7275          TIME 4/10/2007 WIP Review hearing transcripts regarding specific information for brief; prepare partial chart of information | CF Review Dunhill Franchisees' Trust:Sta | 4.00 0.00 0.00 | 110.00 T@1 | 440.00 |
| 7307          TIME 4/10/2007 WIP discussion with RLR (reviewing the brief) | LS Discuss Dunhill Franchisees' Trust:Sta | 0.75 0.00 0.00 | 280.00 T@1 | 210.00 |
| 7235          TIME 4/10/2007 WIP Draft brief | RLR Draft Dunhill Franchisees' Trust:Sta | 3.25 0.00 0.00 | 390.00 T@2 | 1267.50 |
| 7276          TIME 4/11/2007 WIP continue reviewing hearing transcripts and finalize chart of information | CF Review Dunhill Franchisees' Trust:Sta | 2.25 0.00 0.00 | 110.00 T@1 | 247.50 |
| 7277          TIME 4/11/2007 WIP Research NYS regulation laws/statutes for | CF Research Dunhill Franchisees' Trust:Sta | 0.25 0.00 0.00 | 110.00 T@1 | 27.50 |

4/26/2007
5:03 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page    3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description<br>Len | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 7245<br>4/11/2007<br>WIP<br>Draft brief | TIME | RLR<br>Draft<br>Dunhill Franchisees' Trust:Sta | 2.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 1072.50 |
| 7313<br>4/11/2007<br>WIP<br>continued drafting brief | TIME | LS<br>Draft<br>Dunhill Franchisees' Trust:Sta | 12.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 3360.00 |
| 7316<br>4/12/2007<br>WIP<br>continued drafting brief | TIME | LS<br>Draft<br>Dunhill Franchisees' Trust:Sta | 12.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 3360.00 |
| 7254<br>4/12/2007<br>WIP<br>Draft brief | TIME | RLR<br>Draft<br>Dunhill Franchisees' Trust:Sta | 3.75<br>0.00<br><br>0.00 | 390.00<br>T@2 | 1462.50 |
| 281<br>4/13/2007<br>WIP<br>began making and assembling copies of<br>exhibit binders for submission with brief | TIME | CF<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 2.50<br>0.00<br><br>0.00 | 110.00<br>T@1 | 275.00 |
| 7320<br>4/13/2007<br>WIP<br>continued preparing brief | TIME | LS<br>Draft<br>Dunhill Franchisees' Trust:Sta | 8.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 2380.00 |
| 7319<br>4/13/2007<br>WIP<br>telephone call Bud | TIME | LS<br>Telephone Call<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.25<br><br>0.00 | 280.00<br>T@1<br>No Charge | 70.00 |
| 7259<br>4/13/2007<br>WIP<br>Draft brief | TIME | RLR<br>Draft<br>Dunhill Franchisees' Trust:Sta | 5.25<br>0.00<br><br>0.00 | 390.00<br>T@2 | 2047.50 |
| 7321<br>4/14/2007<br>WIP<br>discussion with RLR | TIME | LS<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 140.00 |

4/26/2007
5:03 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page    4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 7322          TIME<br>4/14/2007<br>WIP<br>continued preparing brief | LS<br>Draft<br>Dunhill Franchisees' Trust:Sta | 12.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 3360.00 |
| 7264          TIME<br>4/14/2007<br>WIP<br>Draft brief, come to office | RLR<br>Draft<br>Dunhill Franchisees' Trust:Sta | 3.25<br>0.00<br><br>0.00 | 390.00<br>T@2 | 1267.50 |
| 7324          TIME<br>4/15/2007<br>WIP<br>continued preparing brief | LS<br>Draft<br>Dunhill Franchisees' Trust:Sta | 14.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 3920.00 |
| 7323          TIME<br>4/15/2007<br>WIP<br>discussion with RLR | LS<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 140.00 |
| 7263          TIME<br>4/15/2007<br>WIP<br>Draft brief from home | RLR<br>Draft<br>Dunhill Franchisees' Trust:Sta | 4.50<br>0.00<br><br>0.00 | 390.00<br>T@2 | 1755.00 |
| 7325          TIME<br>4/16/2007<br>WIP<br>discussion with RLR | LS<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 2.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 560.00 |
| 7282          TIME<br>4/16/2007<br>WIP<br>completed copies of binders for submission<br>with brief | CF<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 2.75<br>0.00<br><br>0.00 | 110.00<br>T@1 | 302.50 |
| 7326          TIME<br>4/16/2007<br>WIP<br>continued preparing and revising brief | LS<br>Draft<br>Dunhill Franchisees' Trust:Sta | 13.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 3780.00 |
| 7267          TIME<br>4/16/2007<br>WIP<br>Draft brief | RLR<br>Draft<br>Dunhill Franchisees' Trust:Sta | 10.00<br>0.00<br><br>0.00 | 390.00<br>T@2 | 3900.00 |
| 7430          TIME<br>4/17/2007<br>WIP<br>sat in on conference call with trust members | LS<br>Conference Call<br>Dunhill Franchisees' Trust:Sta | 0.75<br>0.75<br><br>0.00 | 280.00<br>T@1<br>No Charge | 210.00 |

4/26/2007                              The Richard L. Rosen Law Firm, PLLC
5:03 PM                                          Slip Listing                                    Page        5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 7432          TIME<br>4/17/2007<br>WIP<br>discussion with RLR and prepared and sent<br>out letter to arbitrator regarding extension | LS<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 140.00 |
| 7431          TIME<br>4/17/2007<br>WIP<br>continued preparing brief | LS<br>Draft<br>Dunhill Franchisees' Trust:Sta | 3.25<br>0.00<br><br>0.00 | 280.00<br>T@1 | 910.00 |
| 7272          TIME<br>4/17/2007<br>WIP<br>Draft brief; conference call with clients | RLR<br>Draft<br>Dunhill Franchisees' Trust:Sta | 5.50<br>0.00<br><br>0.00 | 390.00<br>T@2 | 2145.00 |
| 7283          TIME<br>4/17/2007<br>WIP<br>Review transcripts for information related to<br>our damages chart | CF<br>Review<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 110.00<br>T@1 | 165.00 |
| 7434          TIME<br>4/18/2007<br>WIP<br>continued preparing brief | LS<br>Draft<br>Dunhill Franchisees' Trust:Sta | 8.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 2240.00 |
| 7286          TIME<br>4/18/2007<br>WIP<br>Review and photocopy UFOC item 19 for<br>comparison | CF<br>Review<br>Dunhill Franchisees' Trust:Sta | 0.25<br>0.00<br><br>0.00 | 110.00<br>T@1 | 27.50 |
| 7433          TIME<br>4/18/2007<br>WIP<br>discussion with RLR | LS<br>Discuss<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 140.00 |
| 7284          TIME<br>4/18/2007<br>WIP<br>finish review of transcripts for information<br>related to our damages chart; prepare memo | CF<br>Review<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 110.00<br>T@1 | 165.00 |
| 7437          TIME<br>4/19/2007<br>WIP<br>continued preparing brief | LS<br>Draft<br>Dunhill Franchisees' Trust:Sta | 8.50<br>0.00<br><br>0.00 | 280.00<br>T@1 | 2380.00 |

4/26/2007                              The Richard L. Rosen Law Firm, PLLC
5:03 PM                                          Slip Listing                              Page        6

| Slip ID | | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | Variance | | |
| 7389 | TIME | RLR | 2.25 | 390.00 | 877.50 |
| 4/19/2007 | | Draft | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Draft brief | | | 0.00 | | |
| 7436 | TIME | LS | 0.75 | 280.00 | 210.00 |
| 4/19/2007 | | Conference Call | 0.75 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | No Charge | |
| sat in on conference call with trust members | | | 0.00 | | |
| 7327 | TIME | CF | 5.50 | 110.00 | 605.00 |
| 4/20/2007 | | Review | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Draft table of contents for legal brief; review related caselaw for LS; print out cases from Westlaw and review for LS; begin schedule of damages | | | 0.00 | | |
| 7440 | TIME | LS | 7.00 | 280.00 | 1960.00 |
| 4/20/2007 | | Draft | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| continued preparing brief | | | 0.00 | | |
| 396 | TIME | RLR | 3.75 | 390.00 | 1462.50 |
| 4/20/2007 | | Draft | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Draft brief | | | 0.00 | | |
| 7328 | TIME | CF | 4.00 | 110.00 | 440.00 |
| 4/21/2007 | | Preparation | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| continue schedule of damages; discussions with LS | | | 0.00 | | |
| 7382 | TIME | CF | 4.00 | 165.00 | 660.00 |
| 4/21/2007 | | Preparation | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Preparation. | | | 0.00 | | |
| 7403 | TIME | RLR | 2.50 | 390.00 | 975.00 |
| 4/21/2007 | | Draft | 0.00 | T@2 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Draft brief | | | 0.00 | | |
| 7442 | TIME | LS | 10.00 | 280.00 | 2800.00 |
| 4/21/2007 | | Draft | 0.00 | T@1 | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| continue preparing brief | | | 0.00 | | |

4/26/2007            The Richard L. Rosen Law Firm, PLLC
5:03 PM                    Slip Listing                       Page    7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 7443<br>4/22/2007<br>WIP<br>continue preparing brief | TIME | LS<br>Draft<br>Dunhill Franchisees' Trust:Sta | 10.00<br>0.00<br><br>0.00 | 280.00<br>T@1 | 2800.00 |
| 7404<br>4/22/2007<br>WIP<br>Draft brief | TIME | RLR<br>Draft<br>Dunhill Franchisees' Trust:Sta | 2.50<br>0.00<br><br>0.00 | 390.00<br>T@2 | 975.00 |
| 7384<br>4/22/2007<br>WIP<br>Preparation. | TIME | CF<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 5.50<br>0.00<br><br>0.00 | 165.00<br>T@2 | 907.50 |
| 7329<br>4/22/2007<br>WIP<br>continue schedule of damages; discussions<br>with LS | TIME | CF<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 5.50<br>0.00<br><br>0.00 | 110.00<br>T@1 | 605.00 |
| 7405<br>4/23/2007<br>WIP<br>Draft brief | TIME | RLR<br>Draft<br>Dunhill Franchisees' Trust:Sta | 2.50<br>0.00<br><br>0.00 | 390.00<br>T@2 | 975.00 |
| 7330<br>4/23/2007<br>WIP<br>complete and revise schedule of damages;<br>update submission binders; update Trust<br>billing schedule | TIME | CF<br>Preparation<br>Dunhill Franchisees' Trust:Sta | 5.00<br>0.00<br><br>0.00 | 110.00<br>T@1 | 550.00 |
| 7444<br>4/23/2007<br>WIP<br>continued preparing brief | TIME | LS<br>Draft<br>Dunhill Franchisees' Trust:Sta | 7.75<br>0.00<br><br>0.00 | 280.00<br>T@1 | 2170.00 |
| 7453<br>4/24/2007<br>WIP<br>revised damages schedule | TIME | CF<br>Revise<br>Dunhill Franchisees' Trust:Sta | 2.75<br>0.00<br><br>0.00 | 110.00<br>T@1 | 302.50 |
| 7452<br>4/24/2007<br>WIP<br>Meeting with RLR and LS regarding review<br>of and revisions to damages schedule | TIME | CF<br>Meeting<br>Dunhill Franchisees' Trust:Sta | 1.50<br>0.00<br><br>0.00 | 110.00<br>T@1 | 165.00 |
| 7454<br>4/24/2007<br>WIP | TIME | CF<br>Draft<br>Dunhill Franchisees' Trust:Sta | 0.50<br>0.00 | 110.00<br>T@1 | 55.00 |

4/26/2007                              The Richard L. Rosen Law Firm, PLLC
5:03 PM                                         Slip Listing                                        Page        8

| Slip ID | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Reference | Variance | | |
| begin review of draft of legal brief for cases to be added to table of contents | | 0.00 | | |
| 7412          TIME | RLR | 3.75 | 390.00 | 1462.50 |
| 4/24/2007 | Draft | 0.00 | T@2 | |
| WIP | Dunhill Franchisees' Trust:Sta | | | |
| Draft brief, compute damages | | 0.00 | | |
| 7448          TIME | LS | 5.00 | 280.00 | 1400.00 |
| 4/24/2007 | Draft | 0.00 | T@1 | |
| WIP | Dunhill Franchisees' Trust:Sta | | | |
| continued preparing brief | | 0.00 | | |
| 7447          TIME | LS | 1.50 | 280.00 | 420.00 |
| 4/24/2007 | Review | 0.00 | T@1 | |
| WIP | Dunhill Franchisees' Trust:Sta | | | |
| reviewed damage schedule with RLR and Candace | | 0.00 | | |
| 7449          TIME | LS | 11.00 | 280.00 | 3080.00 |
| 4/25/2007 | Revise | 0.00 | T@1 | |
| WIP | Dunhill Franchisees' Trust:Sta | | | |
| revised damages schedule and continued preparing brief | | 0.00 | | |
| 7422          TIME | RLR | 2.75 | 390.00 | 1072.50 |
| 4/25/2007 | Draft | 0.00 | T@2 | |
| WIP | Dunhill Franchisees' Trust:Sta | | | |
| Draft brief | | 0.00 | | |
| 7450          TIME | LS | 6.50 | 280.00 | 1820.00 |
| 4/26/2007 | Revise | 0.00 | T@1 | |
| WIP | Dunhill Franchisees' Trust:Sta | | | |
| completed preparing and revising legal brief, etc. | | 0.00 | | |
| 7451          TIME | LS | 2.00 | 280.00 | 560.00 |
| 4/26/2007 | Draft | 0.00 | T@1 | |
| WIP | Dunhill Franchisees' Trust:Sta | | | |
| final drafting of legal brief | | 0.00 | | |
| 7455          TIME | CF | 4.25 | 110.00 | 467.50 |
| 4/26/2007 | Preparation | 0.00 | T@1 | |
| WIP | Dunhill Franchisees' Trust:Sta | | | |
| review draft of brief for cases to be added to table of contents; finalize damages schedule; prepare letter to Wolf enclosing legal brief and submission documents; assemble packages going to Wolf and arbitrator | | 0.00 | | |

4/26/2007                          The Richard L. Rosen Law Firm, PLLC
5:03 PM                                      Slip Listing                                Page        9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Grand Total | | | | |
| | Billable | 309.25 | | 85745.00 |
| | Unbillable | 1.75 | | 490.00 |
| | Total | 311.00 | | 86235.00 |

4/26/2007
5:03 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page    1

| Selection Criteria | |
|---|---|
| Slip.Date | 4/1/2007 - Latest |
| Slip.Classification | Open |
| Clie.Selection | Include: Dunhill Franchisees' Trust:Sta |
| Slip.Transaction Ty | 2 - 2 |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 7161<br>4/3/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 30 | 0.25 | 7.50 |
| 7345<br>4/13/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 224 | 0.25 | 56.00 |
| 7351<br>4/13/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 44 | 0.25 | 11.00 |
| 7350<br>4/13/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 48 | 0.25 | 12.00 |
| 7349<br>4/13/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 154 | 0.25 | 38.50 |
| 7348<br>4/13/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 200 | 0.25 | 50.00 |
| 7346<br>4/13/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 168 | 0.25 | 42.00 |
| 7347<br>4/13/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 148 | 0.25 | 37.00 |

4/26/2007                    The Richard L. Rosen Law Firm, PLLC
5:03 PM                              Slip Listing                              Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 7344<br>4/13/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 186 | 0.25 | 46.50 |
| 7343<br>4/13/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 2 | 0.25 | 0.50 |
| 7342<br>4/13/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 64 | 0.25 | 16.00 |
| 7341<br>4/13/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 2 | 0.25 | 0.50 |
| 7340<br>4/13/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 164 | 0.25 | 41.00 |
| 7339<br>4/13/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 42 | 0.25 | 10.50 |
| 7336<br>4/13/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 157 | 0.25 | 39.25 |
| 7368<br>4/16/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 118 | 0.25 | 29.50 |
| 7369<br>4/16/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 148 | 0.25 | 37.00 |
| 7370<br>4/16/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 30 | 0.25 | 7.50 |

4/26/2007                           The Richard L. Rosen Law Firm, PLLC
5:03 PM                                      Slip Listing                              Page     3

| Slip ID | | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Reference | Variance | | |
| 7371 | EXP | CF | 182 | 0.25 | 45.50 |
| 4/16/2007 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |
| 7372 | EXP | CF | 166 | 0.25 | 41.50 |
| 4/16/2007 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |
| 7373 | EXP | CF | 312 | 0.25 | 78.00 |
| 4/16/2007 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |
| 7367 | EXP | CF | 162 | 0.25 | 40.50 |
| 4/16/2007 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |
| 7374 | EXP | CF | 190 | 0.25 | 47.50 |
| 4/16/2007 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |
| 7375 | EXP | CF | 19 | 0.25 | 4.75 |
| 4/16/2007 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |
| 7376 | EXP | CF | 134 | 0.25 | 33.50 |
| 4/16/2007 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |
| 7377 | EXP | CF | 138 | 0.25 | 34.50 |
| 4/16/2007 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |
| 7378 | EXP | CF | 166 | 0.25 | 41.50 |
| 4/16/2007 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |
| 7379 | EXP | CF | 92 | 0.25 | 23.00 |
| 4/16/2007 | | Photocopies | | | |
| WIP | | Dunhill Franchisees' Trust:Sta | | | |
| Copying cost | | | | | |

4/26/2007
5:03 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page     4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 7380<br>4/16/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 154 | 0.25 | 38.50 |
| 7361<br>4/16/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 124 | 0.25 | 31.00 |
| 7358<br>4/16/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 38 | 0.25 | 9.50 |
| 7353<br>4/16/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 8 | 0.25 | 2.00 |
| 7354<br>4/16/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 108 | 0.25 | 27.00 |
| 7355<br>4/16/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 158 | 0.25 | 39.50 |
| 7356<br>4/16/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 250 | 0.25 | 62.50 |
| 7357<br>4/16/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 270 | 0.25 | 67.50 |
| 7366<br>4/16/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 196 | 0.25 | 49.00 |
| 7359<br>4/16/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 4 | 0.25 | 1.00 |

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page     5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Provider<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 7360<br>4/16/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 128 | 0.25 | 32.00 |
| 7362<br>4/16/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 36 | 0.25 | 9.00 |
| 7363<br>4/16/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 20 | 0.25 | 5.00 |
| 7364<br>4/16/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 324 | 0.25 | 81.00 |
| 7365<br>4/16/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 168 | 0.25 | 42.00 |
| 7385<br>4/25/2007<br>WIP<br>Copying cost. | EXP | RW<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 253 | 0.25 | 63.25 |
| 7457<br>4/26/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 238 | 0.25 | 59.50 |
| 7458<br>4/26/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 116 | 0.25 | 29.00 |
| 7460<br>4/26/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 150 | 0.25 | 37.50 |
| 7461<br>4/26/2007<br>WIP<br>Copying cost | EXP | CF<br>Photocopies<br>Dunhill Franchisees' Trust:Sta | 136 | 0.25 | 34.00 |

4/26/2007
5:03 PM

The Richard L. Rosen Law Firm, PLLC
Slip Listing

Page        6

| Slip ID | Provider | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Reference | Variance | | |

Grand Total

| | Billable | 0.00 | | 1592.25 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.00 | | 1592.25 |